UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

IN RE:

EXCELL AUTO GROUP, INC.                    CASE NO. 22-12790-EPK
                                           CHAPTER 7

      Debtor.
_____/

**SUMMARY OF FIRST INTERIM FEE APPLICATION OF FURR COHEN, P.A.,
SPECIAL COUNSEL TO CHAPTER 7 TRUSTEE, NICOLE TESTA MEHDIPOUR**

| | | |
|---|---|---|
| 1. | Name of Applicant: | **Furr Cohen, P.A.** |
| 2. | Role of Applicant: | **Special Counsel for the Chapter 7 Trustee** |
| 3. | Name of Certifying Professional: | **Alan R. Crane, Esq.** |
| 4. | Date case filed: | **April 8, 2022** |
| 5. | Date of Retention Order: | **April 19, 2022** |
| **IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:** | | |
| 6. | Period for this Application: | **April 11, 2022 – May 31, 2023** |
| 7. | Amount of Compensation Sought: | **$1,016,920.00** |
| 8. | Amount of Expense Reimbursement Sought: | **$     14,255.74** |
| **IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:** | | |
| 9. | Total Amount of Compensation Sought during case: | **Not Applicable** |
| 10. | Total Amount of Expense Reimbursement Sought during case: | **Not Applicable** |
| 11. | Amount of Original Retainer(s): | **Not Applicable** |
| 12. | Current Balance of Retainer(s) remaining: | **Not Applicable** |
| 13. | Last monthly operating report filed (Month/Year and ECF No.): | **Not Applicable** |
| 14. | If case is Chapter 11, current funds in the Chapter 11 estate: | **Not Applicable** |
| 15. | If case is Chapter 7, current funds held by Chapter 7 trustee: | **$858,110.41** |

**FIRST INTERIM FEE APPLICATION OF FURR COHEN, P.A.,**
**SPECIAL COUNSEL TO CHAPTER 7 TRUSTEE, NICOLE TESTA MEHDIPOUR**

      Furr Cohen, P.A., special counsel to the Chapter 7 Trustee, Nicole Testa Mehdipour, applies for its first interim compensation for fees for services rendered and costs incurred in this Chapter 7 proceeding.  This application is filed pursuant to 11 U.S.C. §330 and Bankruptcy Rule 2016 and meets all requirements set forth in the Guidelines incorporated in Local Rule 2016-1(B)(1).  The exhibits attached to this application, pursuant to the Guidelines are:

      **Exhibits "1"**   -   Fee Application Summary Chart - Not Applicable

      **Exhibits "2-A" and "2-B"-** Summary of Professional and Paraprofessional Time

      **Exhibit "3"** - Summary of Requested Reimbursements of Expenses

      **Exhibit "4"** - The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application.  The requested fees are itemized to the tenth of an hour.

      The Applicant believes that the requested fee of $1,016,920.00 for 2,184.3[1] hours worked, is reasonable considering the nature, extent, value of such services and relevant factors, including:

      On April 8, 2022, Excell Auto Group, Inc. (the "**Debtor**") filed a voluntary petition for relief under Chapter 7 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.*, Nicole Testa Mehdipour was appointed as Chapter 7 trustee.

      FurrCohen ("**Applicant**") was retained as special counsel and began its involvement in this case shortly after the interim appointment of Nicole Testa Mehdipour as Chapter 7 Trustee

---

[1] The dollar amount set forth in the invoices attached as Exhibit 4 total $1,017,235.00 and 2,184.9 hours worked for the period in which fees are sought.  The invoices inadvertently include two entries, by Alan Crane which have been redacted, on March 23, 2023, for services provided to an unrelated client. The time entries were under the category "Contested Motions."  Alan Crane's hourly rate is $525.00 and the time entries were both 0.3 hours. Therefore, the Applicant has credited the estate the 0.6 hours and $315.00 to correct the entries and accurately reflect the fees sought in this case.

("**Trustee**"). This bankruptcy is complex in nature and has had multiple tangents in which Applicant had to participate to assist the Trustee in executing her duties to preserve the assets of this estate, including substantial participation in a related bankruptcy case of Auto Wholesale of Boca, LLC.

As a broad overview, Excell Auto Group, Inc. ("**Debtor**") was a high-end car dealership that was owned initially by Kristen Zankl and later owned by Kristen Zankl and Ed Brown. There were two other car dealerships, Karma of Palm Beach and Karma of Broward that had different ownership structures but were apparently primarily operated by Scott Zankl.[2] In or around April of 2021, Debtor ceased its meaningful business operations, i.e., sales of vehicles to the general public. However, the Debtor continued to engage in borrowing funds from private lenders and Merchant Cash Advance companies.

Applicant worked with and advised the Trustee on the initial stages of the case, including: (i) assisting in the initial interviews of Scott and Kristen Zankl, potential creditors, and potential witnesses; (ii) collecting information and documents; and (iii) retention of Alan Barbee, CPA of B. Riley Advisory Services ("**Accountants**"), and KLDiscovery. Applicant assisted in the preservation of records including cell phone data, emails, and computer records. Applicant successfully negotiated for the voluntary collection of cell phone data from Scott and Kristen Zankl. Applicant conducted legal research and analysis in advising the Trustee on the appropriate disposition of the vehicles, including the review and analysis of liens in determining the appropriate positions to be taken with respect to the vehicles.

---

[2] There is still conflicting testimony, statements, and data regarding the day-to-day management of the entities.

Applicant participated in numerous hearings regarding vehicles and related documentation. The administration/abandonment/turnover hearings regarding vehicles and related documentation started right from the beginning of the case and continues today.

Applicant assisted the Trustee in preparing for the 341 meeting which was conducted during a day-long session. During the 341 meeting, Applicant assisted the Trustee in preparing questions and areas of inquiry.

Applicant prepared for and took the Rule 2004 examination of Scott Zankl. This initial Rule 2004 examination took place after several interviews, substantial review of documentation and legal research.

Applicant participated mainly through the observation of depositions taken by Chapman Finance which provided the Trustee substantial information regarding certain of the Debtor's business transactions.  Applicant successfully argued that certain claims that Luxury Lease was attempting to assert in related New Jersey litigation were subject to the automatic stay and the stay should not be lifted. Applicant's participation involved substantial legal research, briefing and legal arguments on collateral estoppel under both New Jersey and federal law.

Applicant has spent a substantial amount of time reviewing information held by KLDiscovery, the Accountants, public records, and conducted interviews of third parties and other counsel along with conducting substantial legal research to identify and prioritize potential targets for litigation.

Applicant was required to actively participate in the Auto Wholesale of Boca bankruptcy. Applicant filed a motion to convert and prepared for a two-day trial, which involved multiple depositions, and days of preparation and resulted in the collection of data and testimony which was ultimately used by other parties causing the case to be converted to a Chapter 7 as Auto

4

Wholesale of Boca brokered a settlement with the Applicant at almost midnight on the Sunday before trial was to begin.

Applicant negotiated and settled issues regarding the Ferrari Motorcycle, which will result in a recovery to the estate.

Applicant advised the Trustee regarding the sale of vehicles that were owned by the Debtor but were not in the inventory of the Debtor so as to not be subject to blanket UCC-1 liens.

Applicant assisted with the preparation and prepared multiple demand letters to potential targets for recovery.

Applicant assisted with the negotiations, legal research, and analysis that led to the settlement with Ed Brown.

Applicant negotiated the resolution of a waiver of the collateral estoppel effect of any action taken by Hi Bar (a Merchant Cash Advance company) so that any decision in the state court in New York would not be considered in any adversary brought by the Trustee. Applicant engaged in a substantial review of documents and a substantial amount of legal research which resulted in the drafting and filing of an adversary complaint against Spin Capital, Hi Bar, and others for Civil RICO, fraudulent and preferential transfers and related relief based upon the collection of unlawful debt.

Applicant conducted the analysis of claims against other parties. At this time, the Trustee is not disclosing the specific targets or negotiations as they are not public. However, as those negotiations become settlements or lawsuits are filed, appropriate relief will be sought through the Bankruptcy Court. At the time of a final fee application, the Trustee will be in a position to discuss targets that were sued, settlements that were reached, and issues in which the Trustee made a business decision not to pursue.

In this case, about 20 percent of what Applicant has done is of public record, whether in this case or others, and 80 percent was done outside of the public view.

**The time spent on such services**.  The time and labor that are required in this case are necessary to the success of this case.  Attached is a detailed record of services outlining the hours expended by Applicant in performing professional legal services on behalf of the Trustee.  These records merely paraphrase the time devoted to the many aspects of this matter and they do not fully convey the quality, character or importance of services performed, or the priority accorded this proceeding by Applicant.

**The rates charged for such services**.  The hourly fee that is being charged by Trustee's counsel is reasonable and compares favorably to the customary fee charged by other attorneys in the local community practicing before the Bankruptcy Court.  The rates are at or below market for attorneys of similar skills and experience.

**Whether the services were necessary to the administration of, or beneficial at the Time at which the service was rendered toward the completion of the case**.  The services rendered by the Applicant were necessary for the successful completion of this case.  The professional and efficient services rendered by the Applicant's professionals contributed to the successful result this case.

**Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed**. Numerous deadlines in a bankruptcy proceeding require the Applicant to act and react promptly and expeditiously.  Applicant adhered to all deadlines and timely and efficiently addressed the issued presented in this case.

**With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field**.  Robert C. Furr is board certified in both Business and Consumer Bankruptcy by the American Board of Certification through the American Bankruptcy Institute and Alvin S. Goldstein is board certified in Business Bankruptcy by the American Board of Certification through the American Bankruptcy Institute.

**Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners.**  The amount requested by Applicant is reasonable in comparison to awards in cases of similar nature and complexity.  The rated charged by the Applicant's professionals are commensurate with the rates charged by similarly skilled practitioners.

WHEREFORE, Applicant respectfully requests the Court to enter an Order Granting the Application for the Application Period, as follows:

(a)    Approving, on an interim basis, 80% of the attorneys' fees sought by the Applicant and 100% of the costs, in the amount of $1,016.920.00 in attorneys' fees and costs in the amount of $14,255.74 for an interim award of $1,031,175.74 (the "Interim Award");

(b)    Directing the Chapter 7 Trustee to make an initial payment in respect of the Interim Award on a pro rata basis with such compensation and reimbursement of costs as is awarded to the Chapter 7 Trustee's other professionals, so long as the aggregate of such payments does not exceed 50% of the funds held by the Chapter 7 Trustee;

(c)    Authorizing the Chapter 7 Trustee to make further payments to the Applicant in respect of the Interim Award on a pro rata basis with such compensation and reimbursement of costs as is awarded to the Chapter 7 Trustee's other professionals without further order of this Court, so long as the aggregate of such payments does not exceed 50% of the funds then held by the Chapter 7 Trustee, up to the full amount of the Interim Award; and

(d)    Granting such further relief as the Court deems just and proper.


Respectfully submitted this 4th day of August, 2023

FURR COHEN, P.A.
*Special Counsel for the Chapter 7 Trustee,*
*Nicole Testa Mehdipour*
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431
T:  (561) 395-0500
F:  (561) 338-7532

By: */s/ **Alan R. Crane***
    Alan R. Crane
    Florida Bar No. 963836
    E-mail:  acrane@furrcohen.com

## <u>CERTIFICATION</u>

1.    I have been designated by Furr Cohen, P.A. ("Applicant") as the professional with responsibility in this case in compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.    I have read the Applicant's application for compensation and reimbursement of expenses (the "Application").  The application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certificate and described in the application.

3.    The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.    In seeking reimbursement for the expenditures described on Exhibit 3, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.    In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.    The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance:   <u>None</u>

I HEREBY CERTIFY that the foregoing is true and correct.

DATED:  August 4, 2023

FURR COHEN, P.A.
*Special Counsel for the Chapter 7 Trustee,*
*Nicole Testa Mehdipour*
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431
(561) 395-0500
(561) 338-7532 - facsimile

By: */s/ **Alan R. Crane***
     Alan R. Crane, Esq.
     Florida Bar No. 963836
     E-mail:   acrane@furrcohen.com

# <u>NOT APPLICABLE</u>

FEE APPLICATION SUMMARY CHART

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF | Period Covered | Fees Req | Exp Req | Order Ent | ECF | Fees | Expenses | Fees Paid | Expenses Paid | Fees | Expenses Holdback |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

EXHIBIT "1"

**PROFESSIONAL TIME**
**TOTAL PER INDIVIDUAL FOR THIS PERIOD ONLY**
**(EXHIBIT "2-A")**

[If this is a final application, and does not cumulate fee details from prior interim applications, then a separate Exhibit 1-A showing cumulative time summary from all applications is attached as well]

| Name | Year Licensed | Total Hours | Hourly Rate* | Total Fee |
|------|------|------|------|------|
| **Alan R. Crane, Partner** | **1992** | **.8** | **$   0.00** | **$         0.00** |
| | | **1,321.9** | **$525.00** | **$   693,997.50** |
| **Jason S. Rigoli, Partner** | **2011** | **2.9** | **$   0.00** | **$         0.00** |
| | | **673.3** | **$425.00** | **$   286,152.50** |
| **Alvin S. Goldstein, Partner** | **1993** | **.4** | **$575.00** | **230.00** |
| **Jonathan T. Crane, Associate** | **2022** | **31.0** | **$   0.00** | **$         0.00** |
| | | **51.4** | **$  50.00** | **$     2,570.00** |
| | | **55.0** | **$250.00** | **$   13,750.00** |
| **Robert C. Furr, Partner** | **1976** | **17.9** | **$675.00** | **$   12,082.50** |
| **Rose Rivera, Paralegal** | | **2.3** | **$   0.00** | **$         0.00** |
| | | **8.7** | **$175.00** | **$     1,522.50** |
| | | **.8** | **$200.00** | **$       160.00** |
| **Marc P. Barmat, Partner** | **1994** | **10.9** | **$525.00** | **$     5,722.50** |
| **Sheree Hurayt, Legal Assistant** | | **.3** | **$  75.00** | **$        22.50** |
| **Steven Anderson, Administrative Assistant** | | **4.2** | **$  50.00** | **$       210.00** |
| **Darlene Anderson, Paralegal** | | **2.5** | **$200.00** | **$       500.00** |
| **TOTALS:** | | **2,184.9** | | **$1,016,920.00** |

**Total Hours by Professionals & Paraprofessionals:**                          **2,184.6**

**"Blended" Hourly Rate:**                                            **$       465.56**

**Total Professionals and Paraprofessional Fees:**          **$1,016,920.00**

*Indicate any changes in hourly rate and the date of such change:
Effective April 1, 2023, hourly rate changed as follows:  Rose Rivera - $200 per hour
Effective September, 2022 hourly rate changed as follows:  Jonathan T. Crane - $250.00 per hour

## EXHIBIT "2"

## SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME
## BY ACTIVITY CODE CATEGORY FOR THIS TIME PERIOD ONLY

### (Exhibit "2-B")

ACTIVITY CODE CATEGORY:    **ASSET ANALYSIS AND RECOVERY**

| NAME | RATE | HOURS | TOTAL FEE |
|------|------|-------|-----------|
| Alan R. Crane, Partner | $525.00 | 441.2 | $231,630.00 |
| Jason S. Rigoli, Partner | $ 0.00 | 1.4 | $ 0.00 |
| | $425.00 | 221.2 | $ 94,010.00 |
| Jonathan T. Crane, Associate | $ 0.00 | 9.0 | $ 0.00 |
| | $ 50.00 | .6 | $ 30.00 |
| | $250.00 | 28.2 | $ 7,050.00 |
| Robert C. Furr, Partner | $675.00 | 9.0 | $ 6,075.00 |
| Marc P. Barmat, Partner | $525.00 | 6.8 | $ 3,570.00 |
| Darlene Anderson, Paralegal | $200.00 | 2.5 | $ 500.00 |
| **MATTER TOTALS:** | | 719.9 | $342,865.00 |

ACTIVITY CODE CATEGORY:  **ASSET DISPOSITION**

| NAME | RATE | HOURS | TOTAL FEE |
|------|------|-------|-----------|
| Alan R. Crane, Partner | $525.00 | 2.6 | $ 1,365.00 |
| **MATTER TOTALS:** | | 2.6 | $ 1,365.00 |

ACTIVITY CODE CATEGORY:   **CASE ADMINISTRATION**

| NAME | RATE | HOURS | TOTAL FEE |
|---|---|---|---|
| **Alan R. Crane, Partner** | **$   0.00** | **.8** | **$        0.00** |
| | **$525.00** | **122.5** | **$ 64,312.50** |
| **Jason S. Rigoli, Partner** | **$   0.00** | **1.0** | **$        0.00** |
| | **$425.00** | **182.5** | **$ 77,562.50** |
| **Alvin S. Goldstein, Partner** | **$575.00** | **.4** | **$    230.00** |
| **Jonathan T. Crane, Associate** | **$   0.00** | **7.8** | **$        0.00** |
| | **$ 50.00** | **26.3** | **$   1,315.00** |
| | **$250.00** | **16.9** | **$   4,225.00** |
| **Robert C. Furr, Partner** | **$675.00** | **.2** | **$    135.00** |
| **Rose Rivera, Paralegal** | **0.00** | **2.3** | **$        0.00** |
| | **$175.00** | **8.7** | **$   1,522.50** |
| | **$200.00** | **.8** | **$    160.00** |
| **Sheree Hurayt, Administrative Assistant** | **$ 75.00** | **.3** | **$      22.50** |
| **Steven Anderson, Legal Assistant** | **$ 50.00** | **4.2** | **$    210.00** |
| | **MATTER TOTALS:** | **374.7** | **$149,695.00** |

ACTIVITY CODE CATEGORY:   **CLAIMS ADMINISTRATION**

| NAME | RATE | HOURS | TOTAL FEE |
|---|---|---|---|
| **Alan R. Crane, Partner** | **$525.00** | **16.8** | **$   8,820.00** |
| **Jason S. Rigoli, Partner** | **$425.00** | **1.0** | **$    425.00** |
| **Jonathan T. Crane, Associate** | **$250.00** | **.4** | **$    100.00** |
| | **MATTER TOTALS:** | **18.2** | **$   9,345.00** |

ACTIVITY CODE CATEGORY:   **CONTESTED MOTIONS**

| NAME | RATE | HOURS | TOTAL FEE |
|---|---|---|---|
| **Alan R. Crane, Partner** | **$525.00** | **324.2** | **$170,205.00** |
| **Jason S. Rigoli, Partner** | **$425.00** | **152.7** | **$ 64,897.50** |
| **Jonathan T. Crane, Associate** | **$ 50.00** | **.7** | **$      35.00** |
| | **MATTER TOTALS:** | **477.6** | **$235,137.50** |

12

ACTIVITY CODE CATEGORY:   **FEE/EMPLOYMENT APPLICATION**

| NAME | RATE | HOURS | TOTAL FEE |
|---|---|---|---|
| **Alan R. Crane, Partner** | $525.00 | 9.9 | $  5,197.50 |
| **Jason S. Rigoli, Partner** | $   0.00 | .5 | $       0.00 |
|  | $425.00 | 5.7 | $  2,422.50 |
| **Robert C. Furr, Partner** | $675.00 | 2.7 | $  1,822.50 |
|  | **MATTER TOTALS:** | **18.8** | **$  9,442.50** |

ACTIVITY CODE CATEGORY:   **LITIGATION/ADVERSARY PROCEEDINGS**

| NAME | RATE | HOURS | TOTAL FEE |
|---|---|---|---|
| **Alan R. Crane, Partner** | $525.00 | 404.7 | $212,467.50 |
| **Jason S. Rigoli, Partner** | $425.00 | 104.2 | $ 44,285.00 |
| **Jonathan T. Crane** | $   0.00 | 14.2 | $       0.00 |
|  | $  50.00 | 23.8 | $  1,190.00 |
|  | $250.00 | 9.5 | $  2,375.00 |
| **Robert C. Furr, Partner** | $675.00 | 3.0 | $  2,025.00 |
| **Marc P. Barmat, Partner** | $525.00 | 4.1 | $  2,152.50 |
|  | **MATTER TOTALS:** | **563.5** | **$264,495.00** |

ACTIVITY CODE CATEGORY:   **MEETING OF CREDITORS**

| NAME | RATE | HOURS | TOTAL FEE |
|---|---|---|---|
| **Jason S. Rigoli, Partner** | $425.00 | 6.0 | $  2,550.00 |
| **Robert C. Furr, Partner** | $675.00 | 3.0 | $  2,025.00 |
|  | **MATTER TOTALS:** | **9.0** | **$  4,575.00** |

**Summary of Requested Reimbursement of Expenses**
**for this Time Period Only**

| | | |
|---|---|---:|
| 1. | Filing Fees | $    15.00 |
| 2. | Process Services Fees | $ 4,600.96 |
| 3. | Witness Fees | $    0.00 |
| 4. | Court Reporters & Transcripts | $ 4296.90 |
| 5. | Lien and Title Searches | $    0.00 |
| 6. | Photocopies<br>(a)  In- House copies (20,558 @ $.15) | $ 3,083.70 |
| 7. | Postage | $ 1,203.93 |
| 8. | Overnight Delivery Charges | $   102.35 |
| 9. | Outside Courier/Messenger Services | $    0.00 |
| 10. | Envelopes (292 @ $.05) | $    14.60 |
| 11. | Long Distance Fax Transmissions<br>(a)  (0 copies at $1/page) | $    0.00 |
| 12. | Computerized Research (Pacer) | $    3.30 |
| 13. | Out of Southern District of Florida Travel<br>(a)  Transportation ($0)<br>(b)  Lodging ($0)<br>(c)  Meals ($0) | $    0.00 |
| 14. | Other Permissible Expenses<br>(must specify and justify)<br>(a)  TLO (research) $745.00<br>(b)  Accurint (motor vehicle searches) $155.00<br>(c)  Bank of America (subpoena) $35.00 | $   935.00 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED** | | **$14,255.74** |

**EXHIBIT "3"**

EXHIBIT "4"

# INVOICE

Furr Cohen

2255 Glades Road, Suite 419A

Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14066 |
| Date: | 07-10-2023 |
| Due On: | 07-25-2023 |

Nicole Mehdipour

United States Bankruptcy Trustee

6278 North Federal Highway, Suite 408

Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.

Matter Name: Excell Auto Group, Inc.

### FEE/EMPLOYMENT APPLICATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-11-22 | RF | FEE/EMPLOYMENT APPLICATION:  call with Trustee re retention and to discuss case; | 0.70 | 675.00 | - | $472.50 |
| 04-11-22 | AC | FEE/EMPLOYMENT APPLICATION: Conference with Nicole and Robert ███████████████ | 0.70 | 525.00 | - | $367.50 |
| 04-13-22 | AC | FEE/EMPLOYMENT APPLICATION: Telephone conference with Ivan and Nicole re conflict waiver (.1); exchange emails with Ivan re conflict waiver: (.2) draft emails to Nicole and Robert re changes to conflict waiver (.1); review changes to conflict waiver (..2) | 0.60 | 525.00 | - | $315.00 |
| 04-13-22 | RF | FEE/EMPLOYMENT APPLICATION:  call with Charles re Ken Goodman:  prepare and revise declaration:  work on conflict waiver draft | 1.00 | 675.00 | - | $675.00 |
| 04-13-22 | JR | FEE/EMPLOYMENT APPLICATION: Preparing initial draft of Declaration of ARC for employment including possible conflict issues | 1.60 | 425.00 | - | $680.00 |
| 04-14-22 | AC | FEE/EMPLOYMENT APPLICATION: Review and revise Disclosure for employment as special counsel | 0.70 | 525.00 | - | $367.50 |
| 04-14-22 | AC | FEE/EMPLOYMENT APPLICATION: Review and revise Conflict Waiver for Ken Goodman (.3); Exchange emails with Ivan Reich (.2) | 0.50 | 525.00 | - | $262.50 |
| 04-15-22 | AC | FEE/EMPLOYMENT APPLICATION: Exchange emails with Ivan re corrections to waiver of conflict and execution | 0.40 | 525.00 | - | $210.00 |
| 04-15-22 | AC | FEE/EMPLOYMENT APPLICATION: Review and revise Declaration (.3); Review and revise Motion to Employ Special Counsel (.5) | 0.80 | 525.00 | - | $420.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-15-22 | JR | FEE/EMPLOYMENT APPLICATION: Drafting Emergency Application to Employ Furr Cohen | 1.30 | 425.00 | - | $552.50 |
| 04-15-22 | JR | FEE/EMPLOYMENT APPLICATION: Reviewing and revising Conflict Waiver with Kenneth Goodman, family, and entities | 0.50 | 425.00 | 100.00% | $0.00 |
| 04-16-22 | AC | FEE/EMPLOYMENT APPLICATION: Draft detailed email to Nicole ▊ | 0.50 | 525.00 | - | $262.50 |
| 04-16-22 | AC | FEE/EMPLOYMENT APPLICATION: Draft email to Robert re enclosing email from Harry objecting to FurrCohen's representation | 0.10 | 525.00 | - | $52.50 |
| 04-16-22 | RF | FEE/EMPLOYMENT APPLICATION:  call with Alan Crane re motions set for 4/18.  objections and resolutions. | 0.50 | 675.00 | - | $337.50 |
| 04-16-22 | JR | FEE/EMPLOYMENT APPLICATION: Reviewing e-mail from Alan Crane re ▊ | 1.00 | 425.00 | - | $425.00 |
| 04-17-22 | AC | FEE/EMPLOYMENT APPLICATION: Exchange emails with Robert re ▊ | 0.50 | 525.00 | - | $262.50 |
| 04-17-22 | AC | FEE/EMPLOYMENT APPLICATION: Exchange emails with Nicole re ▊ | 0.20 | 525.00 | - | $105.00 |
| 04-17-22 | AC | FEE/EMPLOYMENT APPLICATION: Review email from Harry Winderman re his request to be special counsel | 0.10 | 525.00 | - | $52.50 |
| 04-17-22 | RF | FEE/EMPLOYMENT APPLICATION:  review ▊ | 0.50 | 675.00 | - | $337.50 |
| 04-18-22 | AC | FEE/EMPLOYMENT APPLICATION: Prepare for and attend hearing on Application to Employ Special Counsel and Motion for Turnover | 1.00 | 525.00 | - | $525.00 |
| 04-18-22 | JR | FEE/EMPLOYMENT APPLICATION: Preparing ▊ | 0.60 | 425.00 | - | $255.00 |
| 04-26-22 | AC | FEE/EMPLOYMENT APPLICATION: Prepare for and attend hearings on Motion for Turnover and Application to Employ (.7); Post hearing conference call with Nicole and Jason (.4) | 1.10 | 525.00 | - | $577.50 |

Subtotal: $7,515.00

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-11-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Robert ▊ | 0.60 | 525.00 | - | $315.00 |
| 04-11-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan Barbee re potential representation in this case | 0.40 | 525.00 | - | $210.00 |

| 04-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Public records search ███████████████████████████████ | 1.80 | 525.00 | - | $945.00 |
| 04-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up conference with Jason re case strategy and issues | 0.60 | 525.00 | - | $315.00 |
| 04-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Meeting with Nicole at Debtor's premises and meeting with former employee re employment, inventory and business practices | 3.50 | 525.00 | - | $1,837.50 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole, Brett Marks and Brett' client re client's experience with debtor and claim. | 0.50 | 525.00 | - | $262.50 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare internal memorandum regarding ██████████████████████ ████████████ (.7) email to Nicole ████████ (.1) | 0.80 | 525.00 | - | $420.00 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jordan Rappaport re his client's claims and experiences with Debtor | 0.30 | 525.00 | - | $157.50 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re investigation of assets and financial affairs of debtor | 0.10 | 525.00 | - | $52.50 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re investigation of assets and financial affairs of debtor | 0.30 | 525.00 | - | $157.50 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference (video) with Nicole re investigation of assets and financial affairs of debtor | 1.00 | 525.00 | - | $525.00 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy and potential causes of action and motions | 0.60 | 525.00 | - | $315.00 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Public records research ██████████████████████████ | 1.50 | 525.00 | - | $787.50 |
| 04-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re investigation of assets and financial affairs of debtor | 0.40 | 525.00 | - | $210.00 |
| 04-13-22 | RF | ASSET ANALYSIS AND RECOVERY: email with Trustee re ██████████████████████████ | 0.50 | 675.00 | - | $337.50 |
| 04-13-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re case strategy possible causes of action | 0.60 | 425.00 | - | $255.00 |
| 04-13-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane, Trustee, Brett Marks and Brett Marks Clients re background info and relationship with Excell and Zankl | 0.50 | 425.00 | - | $212.50 |
| 04-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mitch Dinkin re his client's experience and claim | 0.30 | 525.00 | - | $157.50 |

| 04-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jordan re his client's experience | 0.20 | 525.00 | - | $105.00 |
|---|---|---|---|---|---|---|
| 04-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Research ███████ | 3.50 | 525.00 | - | $1,837.50 |
| 04-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference re████████████ | 0.30 | 525.00 | - | $157.50 |
| 04-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole ███████████ | 0.40 | 525.00 | - | $210.00 |
| 04-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole ████████ | 0.80 | 525.00 | - | $420.00 |
| 04-14-22 | DA | ASSET ANALYSIS AND RECOVERY: Online research ███████ | 1.50 | 200.00 | - | $300.00 |
| 04-14-22 | DA | ASSET ANALYSIS AND RECOVERY: ████████ | 1.00 | 200.00 | - | $200.00 |
| 04-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jordan re his client's information and vehicle | 0.20 | 525.00 | - | $105.00 |
| 04-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole ████████████ | 0.20 | 525.00 | - | $105.00 |
| 04-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole ████████████ | 0.30 | 525.00 | - | $157.50 |
| 04-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and Brett re asset location and status | 0.30 | 525.00 | - | $157.50 |
| 04-15-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Brett Marks, Alan Crane, and Nicole re asset locations | 0.30 | 425.00 | - | $127.50 |
| 04-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and Harry Winderman re potential turnover motion need to find and obtain vehicles | 0.20 | 525.00 | - | $105.00 |
| 04-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole re ████████████ | 0.10 | 525.00 | - | $52.50 |
| 04-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Compare ███████ (.5) Review UCC filings (.6) Exchange emails with Nicole re ████████ | 1.20 | 525.00 | - | $630.00 |
| 04-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise ████████ (.7) Draft email to Nicole (.1) | 0.80 | 525.00 | - | $420.00 |
| 04-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████ | 1.20 | 525.00 | - | $630.00 |

| 04-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Review detailed email from Brett Marks re Millco Attwater inclding agreements and wire transfers | 0.80 | 525.00 | - | $420.00 |
|----------|-----|-----|------|--------|---|---------|
| 04-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Zoom conference with Nicole, Jason, Brett Marks and Ed Brown re Mr. Brown's history, understanding and insights into the debtor, its principals and related entities (.9); Follow up conference with Nicole and Jason after Ed Brown discussion (.5) | 1.40 | 525.00 | - | $735.00 |
| 04-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching which UCC provisions apply in this case | 1.40 | 425.00 | - | $595.00 |
| 04-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Zoom Conference with Nicole Mehdipour, Brett Marks, Ed Brown, and Alan Crane re background information, etc. | 0.90 | 425.00 | - | $382.50 |
| 04-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Public records research ███████ | 2.80 | 525.00 | - | $1,470.00 |
| 04-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft internal memorandum to Nicole with copy to Jason re results of public records research | 0.50 | 525.00 | - | $262.50 |
| 04-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re facts that currently learned by trustee and potential causes of action; information needed and potential litigation strategy | 0.60 | 525.00 | - | $315.00 |
| 04-17-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Legal Issues and restraining vehicles transferred away prepetition | 0.60 | 425.00 | - | $255.00 |
| 04-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole and Jason re hearing results and next steps | 0.20 | 525.00 | - | $105.00 |
| 04-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████ | 1.30 | 525.00 | - | $682.50 |
| 04-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████ | 2.00 | 525.00 | - | $1,050.00 |
| 04-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████ | 7.00 | 525.00 | - | $3,675.00 |
| 04-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Mitch Dinkin and Nicole re car that is in possession of Mitch's client | 0.40 | 525.00 | - | $210.00 |
| 04-18-22 | RF | ASSET ANALYSIS AND RECOVERY: court appearance on turnover and retention motion; call with Trustee; conference with Crane and Rigoli | 1.00 | 675.00 | - | $675.00 |
| 04-18-22 | JR | ASSET ANALYSIS AND RECOVERY: Conf with Alan Crane re multiple issues in case which require immediate attention | 0.60 | 425.00 | - | $255.00 |
| 04-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason; Conference with Jason and Nicole re case strategy and next steps (setting agenda for all of us) | 1.00 | 525.00 | - | $525.00 |

| 04-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Multiple telephone conferences with Nicole re various issues including strategy, updates and meetings (.1)(.1)(.2)(.1) | 0.50 | 525.00 | - | $262.50 |
|---|---|---|---|---|---|---|
| 04-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Site visit to Excell Auto Sport and Service, including meeting with Niolce, Jason, Soctt Zankl and Harry; separate conference with Nicole and Robert O'Connel and Jason; conference with Nicole; telephone conference with Nicole and Brett Marks (all occurred during site inspection, including drive to and from location) | 3.50 | 525.00 | - | $1,837.50 |
| 04-19-22 | JR | ASSET ANALYSIS AND RECOVERY:  Zoom Conf with Alan Crane and Trustee re Strategy session and division of immediate tasks | 1.00 | 425.00 | - | $425.00 |
| 04-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing cases ███ ████████████████████ | 0.60 | 425.00 | - | $255.00 |
| 04-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re vehicle assets and potential causes of action | 0.30 | 525.00 | - | $157.50 |
| 04-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re potential causes of action | 0.60 | 525.00 | - | $315.00 |
| 04-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Research ██████ ████████████████ | 2.00 | 525.00 | - | $1,050.00 |
| 04-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Site visit to Excell Group in Boca re meeting with Nicole, Harry and Principals; Also discussion with two creditors\investors | 2.50 | 525.00 | - | $1,312.50 |
| 04-20-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re overall strategy and issues being raised by interested parties | 0.60 | 425.00 | - | $255.00 |
| 04-20-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Trustee and Alan Crane re Dispute of ownership of Custom Ferrari Chopper Motorcycle | 0.20 | 425.00 | - | $85.00 |
| 04-20-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail from Nicole re vehicles at Excell Sport and Service; E-mail to Darlene re running VIN on 4 vehicles at Excell Sport and Service | 0.30 | 425.00 | - | $127.50 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Harry re filings by Moshe Farache including attached documents | 1.80 | 525.00 | - | $945.00 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Meeting with Nicole at Excell location review of books and records, conference with Scott; telephone conference with Jim Miller | 5.00 | 525.00 | - | $2,625.00 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Zoom meeting with Jerry Breslin and team re potential coordination in state court proceeding | 0.60 | 525.00 | - | $315.00 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Nicole including Chase Statements, review the statements provided | 1.00 | 525.00 | - | $525.00 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review additional email from Nicole including review of 2022 Chase statements | 0.70 | 525.00 | - | $367.50 |

| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Brett Marks, Nicole and Jason re information exchange with Brett about issues in case | 0.50 | 525.00 | - | $262.50 |
|---|---|---|---|---|---|---|
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Emergency Motion to Intervene In State Court case by Roman Temkin and Natalia Vlasova | 0.30 | 525.00 | - | $157.50 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Harry, including the lease agreement and whether agreement can be assumed and assigned as we were contacted by potential interested party | 0.40 | 525.00 | - | $210.00 |
| 04-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jason including printouts of records of Excell Auto Group vehicles | 0.50 | 525.00 | - | $262.50 |
| 04-21-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ██████████████████ | 0.60 | 425.00 | - | $255.00 |
| 04-21-22 | JR | ASSET ANALYSIS AND RECOVERY: Research ██████ | 1.00 | 425.00 | - | $425.00 |
| 04-21-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing multiple e-mails from Alan Crane re transactions in 3181 and 3199 accounts | 0.40 | 425.00 | - | $170.00 |
| 04-21-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing TLO Reports and compiling spreadsheet of vehicles, VINs, and purported owners | 1.00 | 425.00 | - | $425.00 |
| 04-21-22 | JR | ASSET ANALYSIS AND RECOVERY: Initial review of some of Debtor's bank statements | 0.60 | 425.00 | - | $255.00 |
| 04-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Site inspections with Nicole of Marina One re Jet Skis and Karma of Broward (including travel time, I was gone for the 7.5 hours); This time block includes Nicole's conversations with Scott, review of additional storage facility; exchange emails with counsel for FVP re settlement of state court issues re vehicles; attend state court hearing in FVP case; | 7.50 | 525.00 | - | $3,937.50 |
| 04-22-22 | AC | ASSET ANALYSIS AND RECOVERY: After return from site visits; additional emails with FPV attorney re next steps | 0.20 | 525.00 | - | $105.00 |
| 04-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re Mitch Dinkin's client (.2); Exchange additional messages with Nicole re Milton Diaz texts and need to file a motion to extend time to determine compliance or non-compliance | 0.30 | 525.00 | - | $157.50 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Analysis of Excell (Chase bank statements), including reviewing funds to and from Auto Warehouse, O'Gara Coach, Karma of Broward, Karma of Palm Beach, Go Fund, Graner Law Group and various MCAs | 2.70 | 525.00 | - | $1,417.50 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft detailed email to Harry requesting additional information based upon review of bank statements; (.6); review response by Harry (.1) | 0.70 | 525.00 | - | $367.50 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re potential litigation strategy ██████████████ | 0.80 | 525.00 | - | $420.00 |

| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole about possible location of additional vehicle (EuroTech Advanced Services) | 0.50 | 525.00 | - | $262.50 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Public Records research of Eurotech Advance Automotive Services including Google, Google Maps and Sunbiz | 0.40 | 525.00 | - | $210.00 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Travel to and review purported location of Eurotech Advanced Automotive. including pictures of general area | 1.00 | 525.00 | - | $525.00 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re findings at site of where EuroTech is supposed to be located; review of messages by Milton and discussions | 0.50 | 525.00 | - | $262.50 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Review multiple emails and messages between David Black, David's client and trustee, Milton and trustee and Jason re missing MOKE | 0.50 | 525.00 | - | $262.50 |
| 04-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jason re ███████████████ | 0.30 | 525.00 | - | $157.50 |
| 04-23-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Alan re ███████████ | 0.20 | 425.00 | - | $85.00 |
| 04-23-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing article on ██████████████ | 0.40 | 425.00 | - | $170.00 |
| 04-23-22 | JR | ASSET ANALYSIS AND RECOVERY:  Review of Multiple E-mails from Alan Crane re banking information, transfers, and other issues to investigate | 0.40 | 425.00 | - | $170.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review bank records for Bal Investments, including calculation of transfers in and out from accounts of Excell, Karma of Palm Beach and an unknown account | 1.20 | 525.00 | - | $630.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole re analysis of Bal Investments, including providing written agreements from Bal Investments and the Debtor and Karma of Palm Beach | 0.60 | 525.00 | - | $315.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Harry for account statements of Chase ending in 2122 | 0.10 | 525.00 | - | $52.50 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review detailed email from Jerry Breslin re state court proceeding and interaction with bankruptcy re vehicles | 0.20 | 525.00 | - | $105.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re case strategy ████████████████████████████████████████ | 1.00 | 525.00 | - | $525.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole re whether we have an 2012 Lamborghini Aventador Vin 0244 per a contract between Bal Investments and Excell | 0.10 | 525.00 | - | $52.50 |

| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jerry Breslin and Jason re issues with proceeding in bankruptcy court and potential actions that trustee is still exploring | 0.60 | 525.00 | - | $315.00 |
|---|---|---|---|---|---|---|
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re conversation with Jerry Breslin | 0.20 | 525.00 | - | $105.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft emails to Nicole and Jason ████████████ | 0.20 | 525.00 | - | $105.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review legal research ████████████ | 0.80 | 525.00 | - | $420.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research on ████████████████████ | 1.60 | 525.00 | - | $840.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole ████████████ | 0.30 | 525.00 | - | $157.50 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review lease agreement to determine whether the entire premises was solely leased to Excell | 0.40 | 525.00 | - | $210.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple messages with Nicole re camper and RHINO | 0.40 | 525.00 | - | $210.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re agenda items for attorney meeting tomorrow morning and meeting with Jerry Breslin | 0.50 | 525.00 | - | $262.50 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jason re eviction proceeding by 1001 Clint Moore | 0.20 | 525.00 | - | $105.00 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ████████████ | 1.30 | 525.00 | - | $682.50 |
| 04-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ████████████ | 0.30 | 525.00 | - | $157.50 |
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing banking documents, emails, and other documents obtained from the Debtor or other sources | 1.80 | 425.00 | - | $765.00 |
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ████ ████████████ | 1.40 | 425.00 | - | $595.00 |
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Strategy related to how to proceed with litigation | 0.50 | 425.00 | - | $212.50 |
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane and Jerry Breslin | 0.60 | 425.00 | - | $255.00 |
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane re follow up to call with Breslin and strategy | 0.30 | 425.00 | - | $127.50 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ████████████████████ | 1.00 | 425.00 | - | $425.00 |
| 04-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ████████████████████ | 0.50 | 425.00 | - | $212.50 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research on ████████████████ | 1.70 | 525.00 | - | $892.50 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ████ ████████████████ | 2.00 | 525.00 | - | $1,050.00 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole and Jason ████████████████████████ | 0.80 | 525.00 | - | $420.00 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Zoom conference with Jerry Breslin and group from FVP re exchange of information and potential coordination | 0.80 | 525.00 | - | $420.00 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up call with Nicole and Jason re discussion of issues raised by FVP | 0.60 | 525.00 | - | $315.00 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy and next steps | 1.10 | 525.00 | - | $577.50 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy | 0.40 | 525.00 | - | $210.00 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Multiple telephone conferences with Jason re discovery and case strategy issues | 0.40 | 525.00 | - | $210.00 |
| 04-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone calls with Jason re case strategy and vehicles | 0.50 | 525.00 | - | $262.50 |
| 04-25-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane, Robert Furr, and Marcio Mendes re disposition of 2020 Orange McLaren | 0.50 | 425.00 | - | $212.50 |
| 04-25-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching issues related to liens being asserted by 3rd parties and property of the estate | 1.80 | 425.00 | - | $765.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Review multiple TLO report of 26 vehicles | 1.20 | 525.00 | - | $630.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Motion to Shorten Time, including emails with Jason | 0.30 | 525.00 | - | $157.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re additional vehicles | 0.20 | 525.00 | - | $105.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re tow truck, including review of purported owner of tow truck and title | 0.40 | 525.00 | - | $210.00 |

| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jerry Breslin re revisions to proposed order in State Court case | 0.40 | 525.00 | - | $210.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Review additional TLO searches on additional vehicles | 0.50 | 525.00 | - | $262.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jerry Breslin re possible coordination with FVP in state court litigation | 0.40 | 525.00 | - | $210.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott Zankl re 2013 Dodge Ram Flatbed | 0.10 | 525.00 | - | $52.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up email with Nicole on Dodge Ram | 0.10 | 525.00 | - | $52.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re subpoenas to Chase | 0.50 | 525.00 | - | $262.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy including vehicle and legal research | 0.30 | 525.00 | - | $157.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re case strategy | 0.50 | 525.00 | - | $262.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference call with Jason and Nicole re case strategy and next steps | 0.50 | 525.00 | - | $262.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re case strategy and discovery issues | 0.70 | 525.00 | - | $367.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re next steps and case strategy issues, including potential causes of action | 0.80 | 525.00 | - | $420.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re ███████████ | 0.30 | 525.00 | - | $157.50 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise proposed order in FVP state court case re trustee taking control of vehicles at Karma of Broward | 0.40 | 525.00 | - | $210.00 |
| 04-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Eric Silver re his client Greg Benidt and the Green Lamborghini (.3); draft follow up email requesting documents and information (.2) | 0.50 | 525.00 | - | $262.50 |
| 04-26-22 | JR | ASSET ANALYSIS AND RECOVERY:Tel Conf with Alan Crane discussing issues from e-mails and items to be completed today including subpoenas and motion to shorten time : | 0.50 | 425.00 | - | $212.50 |
| 04-26-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane and Nicole Mehdipour re discussing additional demands and issue from today, and Extension of Debtor's compliance deadline | 0.50 | 425.00 | - | $212.50 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Complaint by Prestige Luxury Cars LLC, including joint venture agreement with the debtor and checks | 0.50 | 525.00 | - | $262.50 |

| Date | Atty | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Harry Ross re his client's issues with a car that was taken on consignment and is in litigation with John Pages' client | 0.40 | 525.00 | - | $210.00 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Teresa Driscoll re claim of Intergrated Lease.  A Mercedes in the name of Excell where Integrated is the lessor | 0.20 | 525.00 | - | $105.00 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with David Softness about vehicles in the showroom of Karma of Broward and status of state court, now federal court, litigation | 0.40 | 525.00 | - | $210.00 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and Jason ███████████ | 1.00 | 525.00 | - | $525.00 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████ | 2.30 | 525.00 | - | $1,207.50 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ██████ | 0.80 | 525.00 | - | $420.00 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re how to handle various requests for release of vehicles, including time frame | 1.00 | 525.00 | - | $525.00 |
| 04-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Review bank records from Iberia bank. | 1.30 | 525.00 | - | $682.50 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re ████████ | 0.80 | 425.00 | - | $340.00 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re ████ | 1.30 | 425.00 | - | $552.50 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Subpoena to Level One Bank | 0.70 | 425.00 | - | $297.50 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Beginning research ███████ | 0.60 | 425.00 | - | $255.00 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Level One Bank re Subpoena Processing | 0.20 | 425.00 | - | $85.00 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Nicole and Alan re Case Strategy, ██████ | 1.00 | 425.00 | - | $425.00 |
| 04-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ████ | 1.80 | 425.00 | - | $765.00 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron Wernick re his possible representation of principals and issues that will need to be resolved | 1.20 | 525.00 | - | $630.00 |

| Date | Atty | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| 04-28-22 | AC | CASE ADMINISTRATION: Telephone conference with Jordan Rappaport re his clients' experiences and claims with Karma of Palm Beach | 0.50 | 525.00 | - | $262.50 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft detailed email to Harry requesting compliance with Turnover Order. | 0.60 | 525.00 | - | $315.00 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re tablets and laptops | 0.30 | 525.00 | - | $157.50 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Subpeona to DMV | 0.30 | 525.00 | - | $157.50 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Review 12 emails from Harry with documents attached of responses to Turnover Order, including review of underlying documents | 2.30 | 525.00 | - | $1,207.50 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy ▮▮▮▮▮▮ | 0.40 | 525.00 | - | $210.00 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re case strateg ▮▮▮▮▮ | 0.40 | 525.00 | - | $210.00 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re updates | 0.30 | 525.00 | - | $157.50 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with James Liebler re Westgate's claim for vehicles | 0.20 | 525.00 | - | $105.00 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Mark Levy as to whether his client's claim is subject to automatic stay | 0.20 | 525.00 | - | $105.00 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Review emails from Scott Zankl including attachments | 0.50 | 525.00 | - | $262.50 |
| 04-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with David Softeness about need to receive a subpoena for records | 0.20 | 525.00 | - | $105.00 |
| 04-28-22 | JR | ASSET ANALYSIS AND RECOVERY:Finalizing 2004 Subpoena to Level One Bank | 0.30 | 425.00 | - | $127.50 |
| 04-28-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing 2004 Subpoena to DMV and exhibits thereto | 1.30 | 425.00 | - | $552.50 |
| 04-28-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane re additional issues raised by creditors and other parties | 0.80 | 425.00 | - | $340.00 |
| 04-28-22 | JR | ASSET ANALYSIS AND RECOVERY:  Researching issues ▮▮▮▮▮▮ | 1.90 | 425.00 | - | $807.50 |
| 04-28-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing documents from Debtor, i.e. tax returns, contracts with certain private lenders, etc. | 1.00 | 425.00 | - | $425.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference ▮▮▮▮ ▮▮▮ ▮▮▮ ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ ▮▮▮▮▮▮▮▮▮ [3]: Conference ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.00 | 525.00 | - | $2,100.00 |
| 04-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re multiple issues including Karma of California and issues raised by Harry | 0.40 | 525.00 | - | $210.00 |
| 04-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and John Albinson from Karma of California re Karma cars in possession of trustee | 0.30 | 525.00 | - | $157.50 |

Subtotal: $79,925.00

### ASSET DISPOSITION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-11-22 | AC | ASSET DISPOSITION: Review emails between Nicole and Lee Glassman re Karma vehicle and loaner car | 0.40 | 525.00 | - | $210.00 |
| 04-15-22 | AC | ASSET DISPOSITION: Telephone conference with Nicole ▮ | 0.40 | 525.00 | - | $210.00 |
| 04-28-22 | AC | ASSET DISPOSITION: Public records research on state court complaints against Excell | 1.80 | 525.00 | - | $945.00 |

Subtotal: $1,365.00

### CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-11-22 | AC | CASE ADMINISTRATION: Telephone conference with Alan Barbee and Nicole re employment and issues in the case | 0.40 | 525.00 | - | $210.00 |
| 04-13-22 | JR | CASE ADMINISTRATION: Researching conflict issues | 0.50 | 425.00 | - | $212.50 |
| 04-13-22 | JR | CASE ADMINISTRATION: Preparing initial draft of Conflict Waiver with Kenneth Goodman | 0.50 | 425.00 | - | $212.50 |
| 04-14-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole and Jason re case strategy | 0.50 | 525.00 | - | $262.50 |
| 04-14-22 | JR | CASE ADMINISTRATION: Reviewing multiple e-mails from Alan Crane and trustee re possible vehicle assets and other lists | 0.70 | 425.00 | - | $297.50 |
| 04-14-22 | JR | CASE ADMINISTRATION: Preparing Initial Draft of Emergency Motion for Turnover of Property and Records by Debtor | 1.70 | 425.00 | - | $722.50 |
| 04-15-22 | JR | CASE ADMINISTRATION:Reviewing final draft of Motion to Compel Turnover | 0.20 | 425.00 | - | $85.00 |
| 04-15-22 | JR | CASE ADMINISTRATION: E-mail from Brett Marks re additional background information on Excell | 0.20 | 425.00 | - | $85.00 |

| 04-16-22 | JR | CASE ADMINISTRATION: Reviewing and revising proposed draft agreed Order on Motion to Compel Turnover | 0.60 | 425.00 | - | $255.00 |
| 04-16-22 | JR | CASE ADMINISTRATION: E-mail from Brett Marks re Millco Atwater deals and Initial review of some agreements attached to email | 0.50 | 425.00 | - | $212.50 |
| 04-16-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re Follow up to Zoom conference and additional issues | 0.50 | 425.00 | - | $212.50 |
| 04-17-22 | JR | CASE ADMINISTRATION: Reviewing Memorandum ██████████ | 0.30 | 425.00 | - | $127.50 |
| 04-17-22 | JR | CASE ADMINISTRATION: Reviewing multiple e-mails from Alan Crane, Trustee, and Debtor's counsel re hearing tomorrow on Emergency Motion and App to Employ Furr and Cohen | 0.40 | 425.00 | - | $170.00 |
| 04-17-22 | JR | CASE ADMINISTRATION: Researching issues related to potential claims to assert against 3rd parties | 1.60 | 425.00 | - | $680.00 |
| 04-18-22 | AC | CASE ADMINISTRATION: Review schedules and statement of financial affairs for Excell | 0.70 | 525.00 | - | $367.50 |
| 04-18-22 | AC | CASE ADMINISTRATION: Exchange multiple messages with Nicole re deficiencies in schedules and information contained therein | 0.40 | 525.00 | - | $210.00 |
| 04-18-22 | JR | CASE ADMINISTRATION: Drafting Preservation letter to Debtor | 0.70 | 425.00 | - | $297.50 |
| 04-18-22 | JR | CASE ADMINISTRATION: Drafting Preservation letter to Thomas Unger | 0.70 | 425.00 | - | $297.50 |
| 04-18-22 | JR | CASE ADMINISTRATION:Drafting Preservation Letter to Rubin and Associates | 0.70 | 425.00 | - | $297.50 |
| 04-18-22 | JR | CASE ADMINISTRATION: Zoom Appearance at hearing on App to Employ and Emergency Motion for Turnover | 0.60 | 425.00 | - | $255.00 |
| 04-19-22 | AC | CASE ADMINISTRATION: Review schedules and SOFA | 0.70 | 525.00 | - | $367.50 |
| 04-19-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole and Harry re issues with schedules, assets and Excell Auto Sport | 0.30 | 525.00 | - | $157.50 |
| 04-19-22 | JR | CASE ADMINISTRATION: Finalizing preservation letters to Farache and each entity | 1.20 | 425.00 | - | $510.00 |
| 04-19-22 | JR | CASE ADMINISTRATION: E-mail from Trustee re Steve Cohen and Abouzzallah claim to Black Land Rover; Tel Conf with Steve Cohen (l/m) re Abbouzzallah Land Rover | 0.20 | 425.00 | - | $85.00 |
| 04-19-22 | JR | CASE ADMINISTRATION: Reviewing FVP Lawsuit v Karma entities, et al. including certain filed documents | 1.80 | 425.00 | - | $765.00 |
| 04-19-22 | Staf | CASE ADMINISTRATION: Research VIN numbers in Accurint. | 0.90 | 50.00 | - | $45.00 |
| 04-19-22 | SH | CASE ADMINISTRATION: Research VIN numbers on Accurint and email findings to Alan Crane | 0.30 | 75.00 | - | $22.50 |

| Date | Init | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| 04-19-22 | RR | CASE ADMINISTRATION: review of docketed ECF's 36 - 43 | 0.40 | 175.00 | - | $70.00 |
| 04-20-22 | JR | CASE ADMINISTRATION: Tel Conf with Teddi Sofoul re Preserving documents of Debtor in her possession | 0.30 | 425.00 | - | $127.50 |
| 04-20-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Trustee re Marcio Mendes | 0.10 | 425.00 | - | $42.50 |
| 04-20-22 | JR | CASE ADMINISTRATION: Tel Conf with Marcio Mendes re Background on 2020 Orange McLaren | 0.50 | 425.00 | - | $212.50 |
| 04-20-22 | JR | CASE ADMINISTRATION: E-mail to Alan Crane and Trustee re Notes on Marcio Mendes and 2020 Orange McLaren | 0.20 | 425.00 | - | $85.00 |
| 04-20-22 | JR | CASE ADMINISTRATION: Research ███████ | 1.00 | 425.00 | - | $425.00 |
| 04-20-22 | JR | CASE ADMINISTRATION:Preparing COS of Order Approving Employment of Furr Cohen | 0.30 | 425.00 | - | $127.50 |
| 04-20-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Jim Miller re Farache and Entities position | 0.20 | 425.00 | - | $85.00 |
| 04-20-22 | RR | CASE ADMINISTRATION: finalize and file COS for ECF 44 Order Granting Application to Employ ARC/FC | 0.10 | 175.00 | - | $17.50 |
| 04-21-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole re Camaro | 0.10 | 525.00 | - | $52.50 |
| 04-21-22 | AC | CASE ADMINISTRATION: Review email from Marcus Corwin re vehicle to be picked up.  He is represented by Mitch Dinkin | 0.20 | 525.00 | - | $105.00 |
| 04-21-22 | JR | CASE ADMINISTRATION: Reviewing E-mail and vehicle list | 0.30 | 425.00 | - | $127.50 |
| 04-21-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Alan Crane re Motion to Intervene filed in FVP litigation by Temkin | 0.30 | 425.00 | - | $127.50 |
| 04-21-22 | RR | CASE ADMINISTRATION: Prepare Suggestion of Bankruptcy for Excell | 0.20 | 175.00 | - | $35.00 |
| 04-22-22 | Staf | CASE ADMINISTRATION:  Research - TLO | 1.50 | 50.00 | - | $75.00 |
| 04-22-22 | RR | CASE ADMINISTRATION: Review, finalize and file Notice of Limited Appearance in State Court | 0.30 | 175.00 | - | $52.50 |
| 04-22-22 | JR | CASE ADMINISTRATION: Reviewing and revising Settlement Agreement with FVP re turnover of vehicles | 1.30 | 425.00 | - | $552.50 |
| 04-22-22 | JR | CASE ADMINISTRATION: Preparing Notice of Limited Appearance for ARC in State Court Case with FVP ████ | 0.80 | 425.00 | - | $340.00 |
| 04-22-22 | JR | CASE ADMINISTRATION: Tel Conf with Marcio Mendes re Vehicles parts at Excell and possible evidence of vehicles in 3rd parties' possession | 0.40 | 425.00 | - | $170.00 |
| 04-22-22 | JR | CASE ADMINISTRATION: Reviewing Revised Settlement Agreement from Jerry Breslin | 0.30 | 425.00 | - | $127.50 |

| 04-22-22 | JR | CASE ADMINISTRATION: Tel Conf with Jerry Breslin re Revised Settlement Agreement | 0.20 | 425.00 | - | $85.00 |
| 04-22-22 | JR | CASE ADMINISTRATION: Follow up call with Jerry Breslin and David Softness re Approval of Settlement Agreement | 0.20 | 425.00 | - | $85.00 |
| 04-23-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re multiple issues including potential litigation, retrieval of vehicles, discussion of proper method to dispose of the vehicles; additional information received from review of financial and other documents and additional information needed. | 1.00 | 525.00 | - | $525.00 |
| 04-23-22 | AC | CASE ADMINISTRATION: Exchange messages with Nicole ███████████ | 0.20 | 525.00 | - | $105.00 |
| 04-23-22 | AC | CASE ADMINISTRATION: Legal research ████ | 1.20 | 525.00 | - | $630.00 |
| 04-23-22 | AC | CASE ADMINISTRATION: Draft messages to Nicole and email to Jason re ██████████████████ | 0.30 | 525.00 | - | $157.50 |
| 04-23-22 | JR | CASE ADMINISTRATION: E-mail communications from Marcio Mendes re 2020 Orange McLaren and disposition and contact from Scott | 0.20 | 425.00 | - | $85.00 |
| 04-25-22 | JR | CASE ADMINISTRATION: Conf with Alan Crane re Case strategy issues and positions being asserted by outside parties | 0.80 | 425.00 | - | $340.00 |
| 04-25-22 | JR | CASE ADMINISTRATION: Zoom conference with Alan, Trustee, Jerry Breslin, Kim Lee, and others re FVP Litigation, possession of the Karma vehicles, etc. | 0.80 | 425.00 | - | $340.00 |
| 04-25-22 | JR | CASE ADMINISTRATION: E-mail communication from Marcio Mendes re 2020 McLaren and 2009 Ferrari | 0.20 | 425.00 | - | $85.00 |
| 04-26-22 | AC | CASE ADMINISTRATION: Review and revise subpoena to chase, including exchanging emails with Jason re same | 0.60 | 525.00 | - | $315.00 |
| 04-26-22 | Staf | CASE ADMINISTRATION:  Research - TLO | 0.90 | 50.00 | - | $45.00 |
| 04-26-22 | Staf | CASE ADMINISTRATION:  Research re:  TLO | 0.40 | 50.00 | - | $20.00 |
| 04-26-22 | AC | CASE ADMINISTRATION: Prepare for and attend 341 meeting, including pre 341 meeting with client | 1.00 | 525.00 | - | $525.00 |
| 04-26-22 | AC | CASE ADMINISTRATION: Follow up call with client after 341 meeting | 0.20 | 525.00 | - | $105.00 |
| 04-26-22 | AC | CASE ADMINISTRATION: Exchange emails with Darlene, Robert, Nicole and Marc ████████████████ | 0.50 | 525.00 | - | $262.50 |
| 04-26-22 | JR | CASE ADMINISTRATION: Reviewing e-mails (multiple) sent on 4/25 from Alan Crane and Nicole Testa Mehdipour and attachments re Updates on vehicle assets, accounts, transfers, and additional inquiries and demands from 3rd parties | 1.00 | 425.00 | - | $425.00 |

| 04-26-22 | JR | CASE ADMINISTRATION: Reviewing and revising agreed order to turnover Karma of Broward vehicles in FVP state court litigation | 0.60 | 425.00 | - | $255.00 |
|---|---|---|---|---|---|---|
| 04-26-22 | JR | CASE ADMINISTRATION: Drafting Rule 2004 Subpoena to Chase with RFP Schedule, including reviewing and redacting bank statements to attach | 1.30 | 425.00 | - | $552.50 |
| 04-26-22 | JR | CASE ADMINISTRATION: Drafting Ex Parte Motion to Shorten Time to Respond to Subpoenas to JP Morgan Chase, BankUnited, and First Horizon | 1.30 | 425.00 | - | $552.50 |
| 04-26-22 | JR | CASE ADMINISTRATION: Preparing Agreed Motion and Order Extending deadline for Debtor to comply with Turnover Order | 0.80 | 425.00 | - | $340.00 |
| 04-27-22 | RR | Email Correspondence: CASE ADMINISTRATION: Review Notice of Removal | 0.10 | 175.00 | - | $17.50 |
| 04-27-22 | JR | CASE ADMINISTRATION: Tel Conf with Charlie Trauring re Karma Revero | 0.30 | 425.00 | - | $127.50 |
| 04-27-22 | JR | CASE ADMINISTRATION: Tel Conf with Charlie Trauring re Follow up call from Charlie re Karma Revero | 0.30 | 425.00 | - | $127.50 |
| 04-27-22 | JR | CASE ADMINISTRATION: Tel Conf with Charle Trauring re follow up call from Charlie on location of his Karma Revero | 0.20 | 425.00 | - | $85.00 |
| 04-28-22 | RR | CASE ADMINISTRATION: email to David Kreucher of subpoena for Level One Bank | 0.10 | 175.00 | - | $17.50 |
| 04-28-22 | RR | CASE ADMINISTRATION:  Email to Carl woods regarding service or Subpoena on FL DMV | 0.10 | 175.00 | - | $17.50 |
| 04-28-22 | RR | CASE ADMINISTRATION: call with process server | 0.20 | 175.00 | - | $35.00 |
| 04-28-22 | RR | CASE ADMINISTRATION: review, finalize and file 2004 exam for FL DMV and level one bank. Subpeonas send to process server | 0.40 | 175.00 | - | $70.00 |
| 04-29-22 | RR | CASE ADMINISTRATION: Call with process server, David Kreucher,  regarding service on Level One Bank | 0.30 | 175.00 | - | $52.50 |
| 04-29-22 | AC | CASE ADMINISTRATION: Exchange multiple emails with Theresa Driscoll from Integrated Vehicles re confirmation trustee does not have possession of Mercedes and no objection to Stay Relief | 0.40 | 525.00 | - | $210.00 |
| 04-29-22 | AC | CASE ADMINISTRATION: Exchange emails with Harry re Medicare Form | 0.20 | 525.00 | - | $105.00 |
| 04-29-22 | AC | CASE ADMINISTRATION: Review email from Nicole re whether she needs court approval to cancel health\group life insurance (.1) Telephone conference with Robert (.1); Follow up telephone conference with Nicole re insurance and other issues (.2) | 0.40 | 525.00 | - | $210.00 |
| 04-29-22 | JR | CASE ADMINISTRATION: Conf ████████████████ ████████████████████ | 4.00 | 425.00 | - | $1,700.00 |
| 04-29-22 | JR | CASE ADMINISTRATION: Preparing limited notice of 2004 exam of Debtor | 0.60 | 425.00 | - | $255.00 |

Subtotal: $19,245.00

## CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-13-22 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re motion for turnover against debtor for information and vehicles; additional motions to be filed on emergency basis | 0.60 | 525.00 | - | $315.00 |
| 04-14-22 | AC | CONTESTED MOTIONS: Review and revise Emergency Motion for Turnover | 2.00 | 525.00 | - | $1,050.00 |
| 04-15-22 | AC | CONTESTED MOTIONS: Review and revise Motion for Turnover | 0.80 | 525.00 | - | $420.00 |

Subtotal: $1,785.00

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Brett, David Softness, his state court counsel and Jason re potential temporary resolutions to state court proceeding | 1.00 | 525.00 | - | $525.00 |
| 04-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re state court litigation issues and strategy | 0.30 | 525.00 | - | $157.50 |
| 04-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Jim Miller re state court litigation | 0.40 | 525.00 | - | $210.00 |
| 04-20-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with David Softness, Brett Marks, and Alan Crane re background information, positions on interests in vehicles, etc. | 1.00 | 425.00 | - | $425.00 |
| 04-21-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Beginning initial draft of complaint against third-parties, including reviewing information gathered and dockets | 2.40 | 425.00 | - | $1,020.00 |
| 04-21-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Continuing to prepare initial draft of complaint against third parties, including reviewing additional information gathered | 2.30 | 425.00 | - | $977.50 |

Subtotal: $3,315.00

## RESEARCH: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-22-22 | JC | RESEARCH: Research ███████████████ | 2.00 | 50.00 | - | $100.00 |
| 04-27-22 | Staf | RESEARCH: TLO | 0.20 | 50.00 | - | $10.00 |
| 04-27-22 | RR | RESEARCH: into property records and business registration for Saint Barthélemy | 0.90 | 175.00 | - | $157.50 |

Subtotal: $267.50

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-27-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with David Black re his client's Baby Blue Moke | 0.30 | 525.00 | - | $157.50 |

Subtotal: $157.50

## Research - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-14-22 | DA | Research - TLO Research Expense | 1.00 | 105.00 | - | $105.00 |
| 04-14-22 | DA | Research: TLO | 1.00 | 70.00 | - | $70.00 |
| 04-26-22 | Staf | Research: TLO | 33.00 | 5.00 | - | $165.00 |
| 04-26-22 | Staf | Research: TLO | 14.00 | 5.00 | - | $70.00 |
| 04-27-22 | Staf | Research TLO | 5.00 | 5.00 | - | $25.00 |

Subtotal: $435.00

## Overnight Delivery Expense - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-19-22 | AC | Overnight Delivery Expense:  Federal Express to Paul Rubin, President and Registered Agent, Rubin & Associates CPA firm, 2080 NW Boca Raton Blvd #2, Boca Raton, FL 33431 | 1.00 | 20.81 | - | $20.81 |
| 04-19-22 | AC | Overnight Delivery Expense:  Federal Express to Paul Rubin, President and Registered Agent, Rubin & Associates CPA firm, 2080 NW Boca Raton Blvd #2, Boca Raton, FL 33431 | 1.00 | 20.81 | - | $20.81 |

Subtotal: $41.62

## Expense  - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-19-22 | SH | Expense: Accurint - Motor Vehicle searches | 3.00 | 5.00 | - | $15.00 |
| 04-19-22 | SH | Expense:  Accurint - Motor Vehicle Searches | 28.00 | 5.00 | - | $140.00 |

Subtotal: $155.00

## Photocopies @ $.15 - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 04-20-22 | RR | Photocopies @ $.15:  Order Approving Emergency Application for Authorization to Employ Furr and Cohen, P.A., As Special Counsel (ECF No. 44) | 96.00 | 0.15 | - | $14.40 |

Subtotal: $14.40

## Postage - Expenses

| 04-20-22 | RR | Postage: (ECF No. 44) | 48.00 | 0.53 | - | $25.44 |
|---|---|---|---|---|---|---|

Subtotal: $25.44

## Process Service - Expenses

| 04-21-22 | RR | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022005106 - Received 4/19/22 - Served - 4/20/22 - To be served on: Nidia Leiva | 1.00 | 100.00 | - | $100.00 |
|---|---|---|---|---|---|---|
| 04-21-22 | RR | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022005107 - Received 4/19/22 - Served 4/19/22 - To be served on: Tedi Sofoul | 1.00 | 100.00 | - | $100.00 |

Subtotal: $200.00

## Research Charge - Lexis Nexis - Expenses

| 04-22-22 | Staf | Research Charge - TLO | 50.00 | 5.00 | - | $250.00 |
|---|---|---|---|---|---|---|

Subtotal: $250.00

| Discount | $212.50 |
|---|---|
| SubTotal | $114,696.46 |
| Total | $114,696.46 |

## Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Crane | AC | 146.90 | 525.00 | $77,122.50 |
| Darlene Anderson | DA | 2.50 | 200.00 | $500.00 |
| Jason Rigoli | JR | 0.50 | 425.00 | $0.00 |
| Jason Rigoli | JR | 75.90 | 425.00 | $32,257.50 |
| Jonathan Crane | JC | 2.00 | 50.00 | $100.00 |
| Robert Furr | RF | 4.20 | 675.00 | $2,835.00 |
| Rose Rivera | RR | 3.10 | 175.00 | $542.50 |
| Sheree Hurayt | SH | 0.30 | 75.00 | $22.50 |
| Staff 1 | Staf | 3.90 | 50.00 | $195.00 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14069 |
| Date: | 07-11-2023 |
| Due On: | 07-26-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number:22051-Excell Auto Group, Inc.
Matter Name:Excell Auto Group, Inc.

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jordan, including attachments re Land Rover of his client | 0.80 | 525.00 | $420.00 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole ██████████ | 0.50 | 525.00 | $262.50 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re his representation of Scott and Kristen and depo for 5/4 | 0.20 | 525.00 | $105.00 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole re status of state court hearing, proposed order and hearings that could be taking place tomorrow | 0.40 | 525.00 | $210.00 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re initial stages of negotiations; upcoming hearings, deposition and issues | 0.50 | 525.00 | $262.50 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re email from Jim Miller; potential response and Motion to Reject Lease | 0.50 | 525.00 | $262.50 |

| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Notice of Abandonment | 0.40 | 525.00 | $210.00 |
|---|---|---|---|---|---|
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re miscellaneous issues, including deposition, 341 meeting and next steps | 0.70 | 525.00 | $367.50 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re proposed order by intervenor re Rolls Royce, including review of agreed order (.5) ; Exchange emails with attorney for intervenor re Rolls Royce re position of trustee (.2); | 0.70 | 525.00 | $367.50 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Research ████████████ ████████ ████████ ██ █.3); Exchange multiple emails ████████ (.4); telephone conference with Carrio cars and spoke to salesperson who said that car was sold a little while ago., including Sunbiz and Google Search (.5); Telephone conference with sales person at RIMAC in WPB re 2018 Lamborghini ZHWUD4ZF0JLA11207 (car is there and with deposit)(.2); | 2.40 | 525.00 | $1,260.00 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review ████████████████ ████████ | 0.60 | 525.00 | $315.00 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jim Liebler re Karma vehicles and transfer of inventory from Excell to Karma | 0.60 | 525.00 | $315.00 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review ████████████████ ████████████████████ | 0.70 | 525.00 | $367.50 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jerry Breslin re agreed order (.2); Re-review proposed order (.2); Draft email to Nicole and Jason re proposed agreed order (.1): Telephone conference with Nicole re agreed order (.1); Draft email to Jerry re agreed order (.1) | 0.70 | 525.00 | $367.50 |
| 05-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Notice of Rule 2004 Examination (.4); Exchange emails with Harry re 2004 examination (.2) | 0.60 | 525.00 | $315.00 |
| 05-03-22 | MB | ASSET ANALYSIS AND RECOVERY: Conference with Alan Crane regarding strategy, ████████████████████ ████████████████ | 2.80 | 525.00 | $1,470.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05-03-22 | RF | ASSET ANALYSIS AND RECOVERY: discuss with Alan Crane ███████████ | 0.50 | 675.00 | $337.50 |
| 05-03-22 | MB | ASSET ANALYSIS AND RECOVERY: Conference with Alan Crane ████ ███████ Telephone call with Scott Brown | 1.20 | 525.00 | $630.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re 2004 examination | 0.20 | 525.00 | $105.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jerry Breslin in advance of hearing re 2018 Lambo | 0.20 | 525.00 | $105.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Rule 2004 Examination Notice | 0.60 | 525.00 | $315.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to counsel re Amended Rule 2004 Examination Notice | 0.20 | 525.00 | $105.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jordan Rappaport re documents provided by his client | 0.20 | 525.00 | $105.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email ████████████ ████ ██ search records ██████ (.5) █████████ (.4); telephone call to RIMAC and talk to salesperson re status of 1207 (.2); ██████████████████ (.2) | 1.50 | 525.00 | $787.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Consignment Agreement of Ed Dessalines re 2017 Lambo (.3) Draft email to Nicole and Jason re Ed Desslines (.2) internet research on 2017 Lambo (.4) | 0.90 | 525.00 | $472.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole re documents from Jordan's client including attachments | 0.30 | 525.00 | $157.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and prepare documents for Rule 2004 Examination of Debtor | 2.80 | 525.00 | $1,470.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft emails to Nicole re ████████ ████████████ | 0.40 | 525.00 | $210.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jordan on whether Land Rover was paid off including Payoff Authorization | 0.10 | 525.00 | $52.50 |

| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████████ (1.); Draft email to Nicole re same (.2) | 1.20 | 525.00 | $630.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Dana Kaplan re her client and draft email to Nicole re same | 0.30 | 525.00 | $157.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft detailed email about issues with Land Rover | 0.30 | 525.00 | $157.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re deposition issues | 0.20 | 525.00 | $105.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re deposition and case strategy | 0.30 | 525.00 | $157.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy, deposition and related issues | 0.50 | 525.00 | $262.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re case strategy | 0.30 | 525.00 | $157.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re deposition and issues | 0.20 | 525.00 | $105.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and Jason re case strategy | 0.50 | 525.00 | $262.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy including upcoming meeting with former employees | 0.40 | 525.00 | $210.00 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re settlement discussion and Rule 2004 examination | 0.50 | 525.00 | $262.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole ███████████ | 0.50 | 525.00 | $262.50 |
| 05-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole ███████████ | 0.40 | 525.00 | $210.00 |

| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ███████ | 1.70 | 525.00 | $892.50 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend Rule 2004 Examination of Scott as rep for Excell on 3 cars | 3.50 | 525.00 | $1,837.50 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole re results of deposition and next steps | 0.40 | 525.00 | $210.00 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jim Moon re deposition and potential scheduling order | 0.20 | 525.00 | $105.00 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Brad Shraiberg re upcoming deposition and need to verify information | 0.20 | 525.00 | $105.00 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason and then Jason and Alan Barbee re immediate analysis needs and strategy | 0.70 | 525.00 | $367.50 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Bhavin Shah re information and setting up call. | 0.20 | 525.00 | $105.00 |
| 05-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents provided by Dana Kaplin re her client's claim (.4); Exchange emails with Dana re her potential next steps and information about claim (.2) | 0.60 | 525.00 | $315.00 |
| 05-04-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane and Alan Barbee immediate issues to be addressed | 0.70 | 425.00 | $297.50 |
| 05-04-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing e-mail from JPMorgan Chase Bank re document prodcution | 0.10 | 425.00 | $42.50 |
| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents ███████ | 1.40 | 525.00 | $735.00 |

| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents and prepare notes for interviews of Teddi Sofoul and Nidia Leiva | 1.80 | 525.00 | $945.00 |
|---|---|---|---|---|---|
| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re upcoming interviews, 341 and case strategy, including next steps | 0.40 | 525.00 | $210.00 |
| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Interviews with Nidia Leiva and Teddi Sofoul re information they have about the workings of Excell, Karma entities, Scott and Kristen | 3.00 | 525.00 | $1,575.00 |
| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole re recap of interviews and next steps | 0.30 | 525.00 | $157.50 |
| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re Camaro, Land Rover and Baby Blue Moke | 0.30 | 525.00 | $157.50 |
| 05-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple messages with Nicole and Jason re emails from Harry, messages from Milton; abandonment motion and setting up procedure regarding license plates and titles | 0.60 | 525.00 | $315.00 |
| 05-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole, Jason and Milton re information by Milton on various vehicles (.6); Conference with Nicole and Jason re recap with Milton. ████████████ ████████████ | 1.00 | 525.00 | $525.00 |
| 05-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft detailed email for Jordan but send draft to Jason and Nicole for review | 0.60 | 525.00 | $315.00 |
| 05-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason, Nicole, Bhavin Shah and Aaron Parkinson re their claims and their offer to purchase assets, including potential funding of litigation (.6); Conference with Nicole and Jason re follow up issues, ████████████ ████████ (.5) | 1.10 | 525.00 | $577.50 |
| 05-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Peter Spindel re his client's claim re horse. ████████████ ████████████ | 0.40 | 525.00 | $210.00 |

| 05-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mark Levy re claim of his client and request for trustee's position on stay relief (.2); draft email to Nicole re requested by Mark, including review of Mark's client's documents (.4) | 0.60 | 525.00 | $315.00 |
|---|---|---|---|---|---|
| 05-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Review ███████ ████████ | 0.70 | 525.00 | $367.50 |
| 05-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend meeting with Nicole, Jason, Alan Barbee and Jonathan Eargle re 341 meeting strategy; ███████ | 2.00 | 525.00 | $1,050.00 |
| 05-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Alan and Jonathan re ████████ | 0.40 | 525.00 | $210.00 |
| 05-07-22 | JR | ASSET ANALYSIS AND RECOVERY:Zoom Conference with Alan Crane, Trustee, Alan Barbee, and Jon Eargle re Strategy issues : | 2.00 | 425.00 | $850.00 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend conference with Nicole and Jason re preparation for 341 meeting | 1.50 | 525.00 | $787.50 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Zach Shelomith re his client's experience | 0.30 | 525.00 | $157.50 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jordan re Land Rover, payoff, etc. | 0.30 | 525.00 | $157.50 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Joaquin Alemany re Shrayber Land, Inc.'s claim and experience with Debtor | 0.30 | 525.00 | $157.50 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Michael Fazio and Nicole re information about vehicle held on consignment sold without his permission and for which he was not paid | 0.30 | 525.00 | $157.50 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Review emails from Harry and Nicole re setting of Rule 2004 examinations | 0.40 | 525.00 | $210.00 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy, 341 meeting | 0.40 | 525.00 | $210.00 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re 341 preparation | 0.90 | 525.00 | $472.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re parameters of any potential settlement negotiations | 1.00 | 525.00 | $525.00 |
| 05-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re conversations with Aaron re settlement discussions and 341 meeting issues and 2004 examination issues | 0.60 | 525.00 | $315.00 |
| 05-09-22 | JR | ASSET ANALYSIS AND RECOVERY: Teams video conference with Alan Crane re 341 prep and other issues | 0.90 | 425.00 | $382.50 |
| 05-10-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan Barbee re 341 meeting prep. | 0.20 | 525.00 | $105.00 |
| 05-10-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re 341 meeting prep | 0.20 | 525.00 | $105.00 |
| 05-10-22 | AC | ASSET ANALYSIS AND RECOVERY: Continue to draft questions for 341 meeting, including review of documents | 1.20 | 525.00 | $630.00 |
| 05-10-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ▮▮▮▮▮ | 1.00 | 425.00 | $425.00 |
| 05-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Review ▮▮▮▮▮ (.5); draft email to Alan, Jonathan, Jason and Nicole re analysis | 0.60 | 525.00 | $315.00 |
| 05-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jason; Telephone conference with Jason; re status of subpoenas to banks | 0.30 | 525.00 | $157.50 |
| 05-13-22 | JR | ASSET ANALYSIS AND RECOVERY: Email Correspondence: Excell Auto - LEvel One Production | 0.10 | 425.00 | $42.50 |
| 05-13-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Shawna Coles at JP Morgan Chase re Subpoena Issues; and Preparing documents to Fax to JP Morgan | 0.70 | 425.00 | $297.50 |
| 05-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ▮▮▮▮▮ (1.5); exchange emails with Jason re same (.2) | 1.70 | 525.00 | $892.50 |
| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan Barbee and Jason re potential causes of action and focuses for initial analysis | 1.00 | 525.00 | $525.00 |

| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy and issues including discussion of targets and other related issues | 1.20 | 525.00 | $630.00 |
| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Internet research re online ████████ | 1.30 | 525.00 | $682.50 |
| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Brad Shraiberg re his client's claims and priority. ████████ | 0.50 | 525.00 | $262.50 |
| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jordan re Richard Applegate; review email from Jordan re check received post-petition on garnishment | 0.40 | 525.00 | $210.00 |
| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Nicole re auction price of Land Rover | 0.10 | 525.00 | $52.50 |
| 05-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jordan re his client Tarek Abouzalazzm' vehicle was not paid off | 0.10 | 525.00 | $52.50 |
| 05-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane re current issues to review in the case | 0.40 | 425.00 | $170.00 |
| 05-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane and Alan Barbee re Issues to be investigated by accountants and financial advisors for litigation | 1.00 | 425.00 | $425.00 |
| 05-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy. ████████ | 0.90 | 525.00 | $472.50 |
| 05-18-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing turnover demand to Graner Platzek; E-mail to Alan and Trustee re same for review and comment | 0.60 | 425.00 | $255.00 |
| 05-18-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing turnover demand to Rubin & Associates CPA; E-mail to Alan and Trustee re same for review and comment | 0.50 | 425.00 | $212.50 |

| 05-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jesse Coleman and Nicole re Whether the estate has an interest in the Karma of Palm Beach and Karma of Broward franchises | 0.40 | 525.00 | $210.00 |
|----------|----|---------------------------------|------|--------|---------|
| 05-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan and Jon re American Express payments and issues for meeting tomorrow | 0.20 | 525.00 | $105.00 |
| 05-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Alan, Jon, Nicole and Jason re ████████ (1.5); Conference with Nicole immediately after re follow up discussion on next steps ████ | 2.00 | 525.00 | $1,050.00 |
| 05-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re research needed ████ | 0.50 | 525.00 | $262.50 |
| 05-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Marc re discussion of overview of issues in case for second opinion on issues and strategies | 0.50 | 525.00 | $262.50 |
| 05-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re Camaro re need court order to release vehicle | 0.40 | 525.00 | $210.00 |
| 05-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange texts with Jim Liebler re release of vehicles (.2); Draft email to Jim, Harry, David Softness, and attorney for Karma corporate informing them that the trustee's abandonment of interest in vehicles is not the same as agreeing to turn them over absent an order that must be properly noticed based upon competing claims to vehicles | 0.60 | 525.00 | $315.00 |
| 05-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Aaron re requesting access to storage unit; discussion of rule 2004 examination of scott | 0.60 | 525.00 | $315.00 |
| 05-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Discussion with Jason re discovery that needs to be completed | 0.70 | 525.00 | $367.50 |
| 05-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jim re his request that trustee file an adversary to avoid transfers of his client's vehicle | 0.20 | 525.00 | $105.00 |

| 05-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails from Mike Fazio re title to his vehicle (.6); Exchange messages\emails with Trustee and Jason re Fazio title (.2) | 0.80 | 525.00 | $420.00 |
|----------|-----|-----|------|--------|---------|
| 05-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jonathan ███████ | 0.60 | 525.00 | $315.00 |
| 05-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Neena Bohra re her title and requirement that she obtain a court order before it is released because of ambiguities in chain of title | 0.20 | 525.00 | $105.00 |
| 05-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference re Nicole re Motion to Compel Attendance of Scott at Rule 2004 examination; subpoena responses | 0.40 | 525.00 | $210.00 |
| 05-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Schedule to Subpoenas to American Express Entities | 0.80 | 425.00 | $340.00 |
| 05-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ███████ | 0.90 | 425.00 | $382.50 |
| 05-24-22 | JR | ASSET ANALYSIS AND RECOVERY:Researching Luxury Lease Company and preparing schedule A to subpoena | 0.90 | 425.00 | $382.50 |
| 05-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Downloading and cursory review of documents from Thomas Graner | 0.30 | 425.00 | $127.50 |
| 05-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole and Les as to ownership of vehicles abandoned by Nicole in her possession. | 0.30 | 525.00 | $157.50 |
| 05-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents provided by Aaron Parkinson re his claim motorcycle in possession of trustee (.6); Draft email to Aaron re analysis of paperwork and his need to file a motion to obtain release of the motorcycle (.2); exchange messages with Nicole re motorcycle (.2) | 1.00 | 525.00 | $525.00 |
| 05-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Dave Ray re watches on consignment (I do not have them) | 0.20 | 525.00 | $105.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Alan and John ███████ | 0.70 | 525.00 | $367.50 |
| 05-26-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching American Express Entities and Preparing Subpoenas to each entity | 0.80 | 425.00 | $340.00 |
| 05-26-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing files received from Rubin & Associates | 0.50 | 425.00 | $212.50 |
| 05-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane re Review of Tax Returns and backup info from Rubin & Associates | 0.80 | 425.00 | $340.00 |
| 05-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Review deal jacket ███████ ███████ ; (.8) Conference with Jason re deal (.2); draft notes to file (.3) | 1.30 | 525.00 | $682.50 |
| 05-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Review deal jacket and related documents, ███████ ███████ (1.3); Telephone conference with Jason re analysis of transaction (.3); draft memo to file (.4) | 2.00 | 525.00 | $1,050.00 |
| 05-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan Barbee and Janice re issues that need to be outlined for upcoming Rule 2004 examination | 0.50 | 525.00 | $262.50 |
| 05-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole and Jordan re receipt of payment for preference payment of garnished funds | 0.20 | 525.00 | $105.00 |
| 05-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Cory Mauro re whether he took deposition of Scott | 0.20 | 525.00 | $105.00 |
| 05-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole and Jason ███████ | 0.40 | 525.00 | $210.00 |
| 05-31-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane, Alan Barbee, and Janet Pritchard re issues related to particular targets for which information is needed | 0.60 | 425.00 | $255.00 |

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05-31-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ███████████ | 0.60 | 425.00 | $255.00 |
| 05-31-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Strategy and other issues related to hearings on 6/1 | 0.80 | 425.00 | $340.00 |
| 05-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Review books and records at Alan Barbee's office including conferences with Alan and Janice | 4.50 | 525.00 | $2,362.50 |
| 05-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy, discovery and related issues | 0.80 | 525.00 | $420.00 |
| 05-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason ███████████. | 0.60 | 525.00 | $315.00 |
| 05-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason, Alan Barbee and Janice Prichard re discovery issues | 0.60 | 525.00 | $315.00 |
| 05-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with K Bouras re Karma's claim for vehicles. Draft emails to K. Bouras with requested motions | 0.40 | 525.00 | $210.00 |

Subtotal: $52,335.00

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05-02-22 | RR | CASE ADMINISTRATION: Review, finalize and file notice of examination of debtor's principle | 0.10 | 175.00 | $17.50 |
| 05-02-22 | RR | CASE ADMINISTRATION: Phone call with OM regarding scheduling a court report | 0.20 | 175.00 | $35.00 |
| 05-02-22 | Staf | CASE ADMINISTRATION:  Research | 0.30 | 50.00 | $15.00 |
| 05-03-22 | RR | CASE ADMINISTRATION: email to OM regarding court reporter and update to time of examination | 0.20 | 175.00 | $35.00 |
| 05-03-22 | RR | CASE ADMINISTRATION: Review, finalize and file amended notice of examination of debtor's principle | 0.10 | 175.00 | $17.50 |
| 05-03-22 | RR | Email Correspondence: CASE ADMINISTRATION: Review ECF 65 Notice of Appearance on behalf Zankl | 0.10 | 175.00 | $17.50 |

| 05-04-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re Current Issues and Preparing for limited 2004 Examination | 1.30 | 425.00 | $552.50 |
|---|---|---|---|---|---|
| 05-04-22 | JR | CASE ADMINISTRATION: Reviewing e-mails and documents from Marcio Mendes and responding to 5.4.22 e-mail inquiry re 2020 Orange McLaren | 0.40 | 425.00 | $170.00 |
| 05-07-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole re Motion to Abandon and recommendation that Baby Blue Moke be handled differently because of the VIN issues | 0.30 | 525.00 | $157.50 |
| 05-07-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole ███████ ███████ | 0.40 | 525.00 | $210.00 |
| 05-07-22 | AC | CASE ADMINISTRATION: Telephone conference with Alan Barbee re follow up on document control issues | 0.20 | 525.00 | $105.00 |
| 05-08-22 | AC | CASE ADMINISTRATION: Draft ███████████ | 1.40 | 525.00 | $735.00 |
| 05-08-22 | AC | CASE ADMINISTRATION: Draft 341 questions | 1.70 | 525.00 | $892.50 |
| 05-09-22 | AC | CASE ADMINISTRATION: Telephone conference and exchange emails with Aaron and Nicole re 341 meeting issues, including rumors that someone will want to tape and release a video of the Zoom 341 meeting | 0.40 | 525.00 | $210.00 |
| 05-09-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole re interim report issue | 0.30 | 525.00 | $157.50 |
| 05-09-22 | AC | CASE ADMINISTRATION: Review emails from Nicole and Jason ██████████ | 0.70 | 525.00 | $367.50 |
| 05-09-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole ██████████ | 0.50 | 525.00 | $262.50 |
| 05-09-22 | JR | CASE ADMINISTRATION: Reviewing and revising Motion to Approve Turnover Procedures for License plates and registrations | 0.90 | 425.00 | $382.50 |

| 05-09-22 | JR | CASE ADMINISTRATION: Zoom conference with Alan and Nicole 341 Preparation and other issues | 1.00 | 425.00 | $425.00 |
| 05-09-22 | JR | CASE ADMINISTRATION: Reviewing dockets in Frederick Evans, Woodbridge, and Arby vs. Auto Wholesale, et al lawsuits, including reviewing complaints filed therein | 1.00 | 425.00 | $425.00 |
| 05-09-22 | JR | CASE ADMINISTRATION: Tel Conf with Bill Boyle (l/m) re MATCO Tools | 0.10 | 425.00 | $42.50 |
| 05-10-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole, Jason and Harry re 2004 Examination and need to set up Meet and Confer | 0.50 | 525.00 | $262.50 |
| 05-10-22 | AC | CASE ADMINISTRATION: Conference with Jason and Nicole re 341 meeting; motions on abandonment, Integrated; Motion to Reject Lease | 0.40 | 525.00 | $210.00 |
| 05-10-22 | AC | CASE ADMINISTRATION: Review and revise Motion to Reject Lease | 0.70 | 525.00 | $367.50 |
| 05-10-22 | JR | CASE ADMINISTRATION: Zoom Video Conference with Alan Crane, Trustee, and Harry Winderman re 341 issues and scheduling 2004 examination of Debtor | 0.50 | 425.00 | $212.50 |
| 05-10-22 | JR | CASE ADMINISTRATION: Zoom conference with Alan and Nicole re Follow to conference with Harry Winderman and status of outstanding items to be completed | 0.40 | 425.00 | $170.00 |
| 05-11-22 | JR | CASE ADMINISTRATION: Tel conf with Alan Crane, Trustee, Alan Barbee, and Jon Eargle re 341 and initial review of Debtor's finaincial currently in Trustee's possession | 0.60 | 425.00 | $255.00 |
| 05-11-22 | JR | CASE ADMINISTRATION: Preparing 341 outline ███████████ ██ | 1.60 | 425.00 | $680.00 |
| 05-12-22 | AC | CASE ADMINISTRATION: Conference with Alan, Nicole, Jonathan and Jason and then Nicole and Jason re 341 meeting preparation | 2.30 | 525.00 | $1,207.50 |
| 05-12-22 | AC | CASE ADMINISTRATION: Review and revise questions and topics for 341 meeting | 1.30 | 525.00 | $682.50 |
| 05-12-22 | AC | CASE ADMINISTRATION: Telephone conference with Aaron re 341 issues and Harry's threat to file a motion for protective order | 0.30 | 525.00 | $157.50 |
| 05-12-22 | AC | CASE ADMINISTRATION: Telephone conference with Jason re 341 meeting prep issues | 0.60 | 525.00 | $315.00 |

| 05-13-22 | AC | CASE ADMINISTRATION: Prepare for and attend 341 meeting | 6.00 | 525.00 | $3,150.00 |
|---|---|---|---|---|---|
| 05-13-22 | AC | CASE ADMINISTRATION: Conference with Jason and Nicole after 341 meeting; recap of 341 and next steps | 0.40 | 525.00 | $210.00 |
| 05-14-22 | AC | CASE ADMINISTRATION: Review subpoena from FVP (David Softness) (.3);Draft emails to Nicole and Jason re same (.1) | 0.40 | 525.00 | $210.00 |
| 05-14-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Alan Crane re ██████████████████████████ | 0.30 | 425.00 | $127.50 |
| 05-16-22 | AC | CASE ADMINISTRATION: Review ██████████████████████████ | 0.30 | 525.00 | $157.50 |
| 05-17-22 | AC | CASE ADMINISTRATION: Exchange emails ██████████ | 0.30 | 525.00 | $157.50 |
| 05-17-22 | AC | CASE ADMINISTRATION: Exchange emails with Harry re Rule 2004 examination of Scott Zankl; Harry's objection to Rule 2004 examination until the trustee obtains files and information purportedly stolen by Farache; Scheduling Meet and Confer | 0.60 | 525.00 | $315.00 |
| 05-17-22 | AC | CASE ADMINISTRATION: Exchange additional emails with Harry re 2004 examination of Scott | 0.50 | 525.00 | $262.50 |
| 05-17-22 | AC | CASE ADMINISTRATION: Review letter from Chase re subpoena | 0.10 | 525.00 | $52.50 |
| 05-18-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re deposition of Scott and his request for discovery prior to 2004 | 0.20 | 525.00 | $105.00 |
| 05-18-22 | AC | CASE ADMINISTRATION: Follow up telephone conference with Nicole ██████████████████████████ | 0.60 | 525.00 | $315.00 |
| 05-18-22 | JR | CASE ADMINISTRATION: Conf with Alan Crane re ██████████████████ | 0.50 | 425.00 | $212.50 |

| 05-19-22 | AC | CASE ADMINISTRATION: Meet and Confer with Harry, Aaron, Nicole and Jason re Harry's instance that he take discovery prior to Rule 2004 Examination and his client's refusal to sit for Rule 2004 examination; (.7); Conference with Nicole immediately after re case strategy and next steps regarding Rule 2004 examination and other issues | 1.50 | 525.00 | $787.50 |
| 05-19-22 | AC | CASE ADMINISTRATION: Telephone conference with Aaron re attempt to resolve Rule 2004 examination issue | 0.20 | 525.00 | $105.00 |
| 05-19-22 | AC | CASE ADMINISTRATION: Telephone conference with Aaron re his withdrawal from Scott and not Kristen | 0.20 | 525.00 | $105.00 |
| 05-20-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re multiple issues and motions needing to be filed, access to storage facility and additional vehicles | 0.60 | 525.00 | $315.00 |
| 05-20-22 | AC | CASE ADMINISTRATION: Review multiple emails from Jim Moon including attachments | 0.30 | 525.00 | $157.50 |
| 05-23-22 | JR | CASE ADMINISTRATION: Reviewing and revising ████████ | 1.80 | 425.00 | $765.00 |
| 05-24-22 | AC | CASE ADMINISTRATION: Follow up telephone conference with Nicole ██ ████████ | 0.20 | 525.00 | $105.00 |
| 05-24-22 | AC | CASE ADMINISTRATION:  Further telephone conference with Nicole re case strategy, including discussion of upcoming hearings | 0.40 | 525.00 | $210.00 |
| 05-24-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole, Jason, Alan and Jon ████████ | 0.50 | 525.00 | $262.50 |
| 05-24-22 | JR | CASE ADMINISTRATION: Reviewing and revising latest draft ████████ | 0.30 | 425.00 | $127.50 |
| 05-24-22 | JR | CASE ADMINISTRATION: Tel Conf with Michael Fazio re Title to Ferrari | 0.20 | 425.00 | $85.00 |
| 05-25-22 | AC | CASE ADMINISTRATION: Review records ████████ | 2.00 | 525.00 | $1,050.00 |
| 05-26-22 | AC | CASE ADMINISTRATION: Discussion with Nicole re hearings on June 1st. | 0.30 | 525.00 | $157.50 |

| 05-26-22 | AC | CASE ADMINISTRATION: Telephone conference with David Softness re subpoena (.2); draft David follow up email (.2) | 0.40 | 525.00 | $210.00 |
| 05-26-22 | AC | CASE ADMINISTRATION: Draft email to counsel that have made appearances in case re coordinate of Rule 2004 examination dates | 0.40 | 525.00 | $210.00 |
| 05-26-22 | JR | CASE ADMINISTRATION: Preparing Receipt of Documents for Rubin & Associates | 0.30 | 425.00 | $127.50 |
| 05-26-22 | JR | CASE ADMINISTRATION: Tel Conf with Jon Eargle re Procedure for producing electronic records in response to subpoenas to Trustee | 0.20 | 425.00 | $85.00 |
| 05-27-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane ███████ ███████████████████████ | 1.00 | 425.00 | $425.00 |
| 05-27-22 | AC | CASE ADMINISTRATION: Review and analysis of Excells tax returns for 2017 through 2020 (2.0); Conference with Jason re information and case strategy and questions resulting from information contained in the tax returns (.5) | 2.50 | 525.00 | $1,312.50 |
| 05-27-22 | AC | CASE ADMINISTRATION: Draft email to Evan Appell re request for documents need for subpoena | 0.10 | 525.00 | $52.50 |
| 05-31-22 | AC | CASE ADMINISTRATION: Prepare for multiple hearings, including motion to compel testimony at 2004, review of 341 transcript, review of various motions and response | 1.60 | 525.00 | $840.00 |

Subtotal: $22,522.50

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| 05-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: prepare for attend telephone hearing FVP | 0.70 | 525.00 | $367.50 |
| 05-25-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jim Moon re his client's state court complaint against Luxury auto, etc. including the language about trustee's position he wants included | 0.20 | 525.00 | $105.00 |
| 05-25-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review proposed complaint filed by Jim Moon's client and email from Jim Moon | 0.30 | 525.00 | $157.50 |

Subtotal: $630.00

## RESEARCH: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 05-06-22 | JC | RESEARCH: Memorandum of Law ███████ | 2.90 | 50.00 | $145.00 |

Subtotal: $145.00

## DRAFT/REVIEW: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 05-06-22 | JC | DRAFT/REVIEW: Motion to Reject Lease of Real Property | 1.30 | 50.00 | $65.00 |
| 05-06-22 | JC | DRAFT/REVIEW: Notice of Abandonment and Motion to approve Procedure for Turnover of Automobile Registrations, License Plates, and Titles | 1.60 | 50.00 | $80.00 |

Subtotal: $145.00

## MEETING OF CREDITORS: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 05-13-22 | RF | MEETING OF CREDITORS:  attend meeting of creditors | 3.00 | 675.00 | $2,025.00 |
| 05-13-22 | JR | MEETING OF CREDITORS:  Zoom Appearance at Meeting of Creditors for Excell Auto Group | 6.00 | 425.00 | $2,550.00 |

Subtotal: $4,575.00

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 05-17-22 | AC | CLAIMS ADMINISTRATION: Review and revise Motion to Reject Lease | 0.60 | 525.00 | $315.00 |
| 05-17-22 | AC | CLAIMS ADMINISTRATION: Draft proposed email to Jim Miller re rejection of lease issues and security deposit (.4): exchange emails with Nicole re comment (.2); send email to Jim (.1) | 0.60 | 525.00 | $315.00 |
| 05-17-22 | AC | CLAIMS ADMINISTRATION: Draft email to Jordan re Land Rover and explanation as to why he needs to file motion for turnover | 0.40 | 525.00 | $210.00 |
| 05-17-22 | AC | CLAIMS ADMINISTRATION: Exchange additional emails with Jim Miller; Nicole and Jason re lease and setting up Meet and Confer | 0.50 | 525.00 | $262.50 |

| 05-17-22 | AC | CLAIMS ADMINISTRATION: Exchange emails with David Black re Baby Blue Moke | 0.30 | 525.00 | $157.50 |
|---|---|---|---|---|---|
| 05-17-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Evan Appell re his client's claim | 0.20 | 525.00 | $105.00 |
| 05-17-22 | AC | CLAIMS ADMINISTRATION: Review email from Evan Appell re claim of Arby Lipman | 0.50 | 525.00 | $262.50 |
| 05-18-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with client and Jim Miller re security deposit and landlord's claim for administrative rent | 0.40 | 525.00 | $210.00 |
| 05-18-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Nicole and Jim Moon re his client's claim for a vehicle and trustee's position | 0.30 | 525.00 | $157.50 |
| 05-18-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Nicole and Michael Andolino re Westlake's need to obtain court order to obtain cars after abandonment based upon potential competing interests on vehicles. | 0.30 | 525.00 | $157.50 |
| 05-18-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Jim Liebler re Westlake's claims to vehicles and need to file motion to compel turnover based upon various potential interests in vehicles | 0.20 | 525.00 | $105.00 |
| 05-19-22 | AC | CLAIMS ADMINISTRATION: Review emails from Fisker (.2); telephone conference with Nicole re ██████████████ (.3) | 0.50 | 525.00 | $262.50 |
| 05-23-22 | AC | CLAIMS ADMINISTRATION: Review Motion for Turnover by Karma of Broward | 0.20 | 525.00 | $105.00 |
| 05-23-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Jim Moon re his client's vehicle, status, recent history of how vehicle went from Florida to New Jersey, possible entities that are complicit with the removal; possible position of trustee | 0.40 | 525.00 | $210.00 |
| 05-24-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Paul Avron re Baby Blue Moke and related issues | 0.30 | 525.00 | $157.50 |

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05-24-22 | AC | CLAIMS ADMINISTRATION: Exchange multiple emails with Michael Fazio re title to his vehicle (.5); telephone conference with Alan Weinstein re information needed from Seller (.1); review email from Alan Weinstein (.1); Draft email to Jon Eargle to release title (.1); Exchange messages with Nicole re status (.2) | 1.00 | 525.00 | $525.00 |
| 05-24-22 | AC | CLAIMS ADMINISTRATION: Exchange emails with John Page re his client's claim (.4); review ███████ (.5); exchange additional emails with John re trustee's position on vehicles (.2) | 1.50 | 525.00 | $787.50 |
| 05-24-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with John Page re information he has requested regarding his client's issues (.2); exchange multiple emails with John and send email to Alan and Jon (.4) | 0.60 | 525.00 | $315.00 |
| 05-26-22 | AC | CLAIMS ADMINISTRATION: Review documents from FVP lawsuit; draft email to Theresa Driscoll re vehicle subject to her cleint's lease | 0.30 | 525.00 | $157.50 |
| 05-26-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Theresa Driscoll re trustee could not consent to "agreed" stay relief order and stipulation that could be uploaded on exparte basis, but would not oppose a stay relief motion properly noticed | 0.20 | 525.00 | $105.00 |
| 05-26-22 | AC | CLAIMS ADMINISTRATION: Draft email to Nicole re issues with Integrated Leasing | 0.30 | 525.00 | $157.50 |

Subtotal: $5,040.00

## CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05-20-22 | AC | CONTESTED MOTIONS: Research records and begin drafting Motion to Compel Debtor to Appear at Rule 2004 Examination | 2.50 | 525.00 | $1,312.50 |
| 05-23-22 | AC | CONTESTED MOTIONS: Review and revise Motion to Compel Attendance at Rule 2004 examination | 1.50 | 525.00 | $787.50 |
| 05-23-22 | AC | CONTESTED MOTIONS: Telephone conference with Aaron re Motion to Compel Attendance at Rule 2004 Examination; vehicles to be abandoned | 0.40 | 525.00 | $210.00 |

| 05-23-22 | AC | CONTESTED MOTIONS: Telephone conference with Trustee re Motion to Compel Attendance at 2004 examination; conversations with Jim Moon; strategy and next steps | 0.50 | 525.00 | $262.50 |
| 05-25-22 | AC | CONTESTED MOTIONS: Prepare for and attend Motion for Turnover of Land Rover | 0.50 | 525.00 | $262.50 |
| 05-26-22 | AC | CONTESTED MOTIONS: Review Response by Westlake to Karma of Broward's Motion for Turnover | 0.30 | 525.00 | $157.50 |
| 05-27-22 | AC | CONTESTED MOTIONS: Review response by Harry re Response to Motion to Compel (.4): Exchange emails with Jason and Nicole re Response (.3); Brief research on issue of potential conflict of interest of debtor's counsel representing the debtor, principal, target entities (.5) | 1.20 | 525.00 | $630.00 |
| 05-27-22 | AC | CONTESTED MOTIONS: Review Response by Scott Zankl to Motion to Compel (.6): Review research by Harry, including telephone call with Jason  (1) | 1.60 | 525.00 | $840.00 |
| 05-30-22 | JR | CONTESTED MOTION: Tel Conf with Alan Crane re strategy for document review at Accountants office | 1.00 | 425.00 | $425.00 |

Subtotal:  $4,887.50

Research - Expenses

| 05-02-22 | Staf | Research: TLO | 12.00 | 5.00 | $60.00 |

Subtotal:  $60.00

Process Service - Expenses

| 05-03-22 | JR | Process Service:  Bad News Bearers, Inc., 36150 Dequindre, Suite 600, Sterling Heights, MI 48310 - Invoice No. 00756 - Level One Bank | 1.00 | 110.96 | $110.96 |

Subtotal:  $110.96

COURT REPORTER/TRANSCRIPTS - Expenses

| 05-16-22 | AC | Court Reporter/Transcripts: Ouellette & Mauldin Court Reporters, Inc. - Invoice No. 972467 - 5/4/2022 - 2004 of Scott Zankl - Attendance of Reporter | 1.00 | 160.00 | $160.00 |

Subtotal:  $160.00

## Overnight Delivery Expense - Expenses

| | | | | | |
|---|---|---|---|---|---|
| 05-19-22 | AC | Overnight Delivery Expense:  Federal Express - Attn:  Thomas U. Graner, Esq., Graner Platzek & Allison, P.A., 1699 South Federal Highway, Boca Raton, FL 33432 | 1.00 | 21.41 | $21.41 |
| 05-19-22 | AC | Overnight Delivery Expense:  Federal Express to Paul Rubin, Pres. , Rubin & Associates CPA Firm, 2080 NW Boca Raton Blvd., Boca Raton, FL 33431 | 1.00 | 21.41 | $21.41 |

Subtotal:  $42.82

## Photocopies @ $.15 - Expenses

| | | | | | |
|---|---|---|---|---|---|
| 05-25-22 | Staf | Photocopies @ $.15:  Trustee's Motion to Reject the Lease of Real Property Effective on April 30, 2022 (ECF No. 95); Notice of Hearing (ECF No. 96); Trustee's Expedited Motion to Compel Scott Zankl, in His Capacity As Corporate Representative of Debtor, to Appear for Rule 2004 Examination (ECF No. 105); Notice of Hearing (ECF No. 108) | 1344.00 | 0.15 | $201.60 |
| 05-27-22 | RR | Photocopies @ $.15:  Chapter 7 Trustee's Notice of Taking Rule 2004 Examination (ECF No. 101) | 142.00 | 0.15 | $21.30 |

Subtotal:  $222.90

## Postage - Expenses

| | | | | | |
|---|---|---|---|---|---|
| 05-25-22 | Staf | Postage:  (ECF No. 95); (ECF No. 96); (ECF No. 105); (ECF No. 108) | 64.00 | 0.73 | $46.72 |
| 05-27-22 | RR | Postage:  (ECF No. 101) | 71.00 | 0.53 | $37.63 |

Subtotal:  $84.35

| | |
|---|---|
| SubTotal | $90,961.03 |
| Total | $90,961.03 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 134.80 | 525.00 | $70,770.00 |
| Jason Rigoli | JR | 34.40 | 425.00 | $14,620.00 |
| Jonathan Crane | JC | 5.80 | 50.00 | $290.00 |
| Marc Barmat | MB | 4.00 | 525.00 | $2,100.00 |
| Robert Furr | RF | 3.50 | 675.00 | $2,362.50 |
| Rose Rivera | RR | 0.70 | 175.00 | $122.50 |
| Staff 1 | Staf | 0.30 | 50.00 | $15.00 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen

2255 Glades Road, Suite 419A

Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14072 |
| Date: | 07-11-2023 |
| Due On: | 07-26-2023 |

Nicole Mehdipour

United States Bankruptcy Trustee

6278 North Federal Highway, Suite 408

Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.

Matter Name: Excell Auto Group, Inc.

### CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 06-01-22 | AC | CASE ADMINISTRATION: Prepare for multiple motions including motion to compel attendance at 2004 examination and various motions about vehicles  including re-review of case cited by Harry; adjusting notes for argument and notes on 341 meeting | 0.50 | 525.00 | - | $262.50 |
| 06-01-22 | AC | CASE ADMINISTRATION: Attend in-person hearing on Motion for Motion to Compel Attendance at 2004 examination and various motions regarding vehicles | 3.00 | 525.00 | - | $1,575.00 |
| 06-01-22 | AC | CASE ADMINISTRATION: Draft email to Alan and Jon re Rule 2004 examination | 0.10 | 525.00 | - | $52.50 |
| 06-01-22 | AC | CASE ADMINISTRATION: Draft messages to Nicole re hearing results | 0.30 | 525.00 | - | $157.50 |
| 06-02-22 | AC | CASE ADMINISTRATION: Attend hearing on Application for Reimbursements to Alyson Cole | 0.50 | 525.00 | 100.00% | $0.00 |
| 06-02-22 | AC | CASE ADMINISTRATION: Telephone conference with John Page re information regarding his client's claim and vehicle | 0.30 | 525.00 | 100.00% | $0.00 |
| 06-02-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re Preparing for 2004 Examination of Scott Zankl and revising inventory of boxes in trustee's possession | 1.00 | 425.00 | - | $425.00 |
| 06-03-22 | AC | CASE ADMINISTRATION: Draft email to David Softness re discovery response | 0.10 | 525.00 | - | $52.50 |
| 06-03-22 | AC | CASE ADMINISTRATION: Exchange emails with Jim Moon re discovery responses | 0.20 | 525.00 | - | $105.00 |

| 06-03-22 | AC | CASE ADMINISTRATION: Telephone conference with John Page re potential documents in possession of trustee re his client's claim | 0.30 | 525.00 | - | $157.50 |
|---|---|---|---|---|---|---|
| 06-03-22 | AC | CASE ADMINISTRATION: Follow up telephone conference with John Page re his client's claim | 0.10 | 525.00 | - | $52.50 |
| 06-03-22 | RR | CASE ADMINISTRATION: review finalize and upload order on motion to compel | 0.20 | 175.00 | - | $35.00 |
| 06-03-22 | RR | CASE ADMINISTRATION: review finalize and upload order on mtn to Assume/Reject lease | 0.20 | 175.00 | - | $35.00 |
| 06-04-22 | JR | CASE ADMINISTRATION:  E-mails (multiple) from Alan re 2004 Examination questions and supporting documents | 1.60 | 425.00 | - | $680.00 |
| 06-04-22 | JR | CASE ADMINISTRATION: Preparing outline ███████ ████████████ | 1.00 | 425.00 | - | $425.00 |
| 06-06-22 | JR | CASE ADMINISTRATION: 2004 Exam of Scott Zankl | 7.00 | 425.00 | - | $2,975.00 |
| 06-07-22 | AC | CASE ADMINISTRATION: Exchange emails with Jim Moon (.2); Exchange emails with Jason and Nicole (.3) re McLaren | 1.00 | 525.00 | - | $525.00 |
| 06-07-22 | AC | CASE ADMINISTRATION: Exchange emails with Jim Liebler re Karma America | 0.30 | 525.00 | - | $157.50 |
| 06-07-22 | JR | CASE ADMINISTRATION: Reviewing Graner files | 1.90 | 425.00 | - | $807.50 |
| 06-07-22 | JR | CASE ADMINISTRATION: E-mail communications with James Moon re addresses for Teddi and Nidia including researching records for the same information | 0.60 | 425.00 | - | $255.00 |
| 06-08-22 | AC | CASE ADMINISTRATION: Review emails between Nicole and Jim Liebler re 2020 Karma Revero | 0.20 | 525.00 | - | $105.00 |
| 06-08-22 | JR | CASE ADMINISTRATION: Appearance at hearing Motions for Turnover etc filed by third parties | 0.80 | 425.00 | - | $340.00 |
| 06-08-22 | JR | CASE ADMINISTRATION: E-mail communications with Jack Brennan, Alan Crane, and Nicole  re procedure for Mr. Dore to obtain information related to Lamborghini Urus | 0.30 | 425.00 | - | $127.50 |
| 06-09-22 | AC | CASE ADMINISTRATION: Review email from Jerry Breslin re Deal Jackets in possession of trustee | 0.30 | 525.00 | - | $157.50 |
| 06-09-22 | AC | CASE ADMINISTRATION: Draft email to Nicole and Jason re Breslin request for Deal Jackets | 0.20 | 525.00 | - | $105.00 |
| 06-10-22 | JR | CASE ADMINISTRATION: Multiple E-mail communications re Karma Broward Shareholder agreement other issues | 0.60 | 425.00 | - | $255.00 |
| 06-12-22 | JR | CASE ADMINISTRATION: E-mails coordinating call with Trustee Team, Harry Winderman, and Aaron Wernick re Karma of Broward | 0.60 | 425.00 | - | $255.00 |
| 06-13-22 | AC | CASE ADMINISTRATION: Review email from Evan Appel and draft email to Nicole and Jason re response to Evan | 0.30 | 525.00 | - | $157.50 |

| 06-13-22 | JR | CASE ADMINISTRATION: Tel Conf with David Softness, Jerry Breslin, and Jonathan Schwartz re Ownership of KB | 1.00 | 425.00 | - | $425.00 |
|---|---|---|---|---|---|---|
| 06-13-22 | JR | CASE ADMINISTRATION: Tel conf with Trustee, Alan Crane, and James Sowka re Ownership of KB | 0.60 | 425.00 | - | $255.00 |
| 06-13-22 | JR | CASE ADMINISTRATION: Preparing initial draft of motion to exercise authority by Trustee | 2.20 | 425.00 | - | $935.00 |
| 06-13-22 | AC | CASE ADMINISTRATION: review email from Brett and Nicole re Ed Brown issues | 0.10 | 525.00 | - | $52.50 |
| 06-14-22 | AC | CASE ADMINISTRATION: ███████ ████ .3) | 0.60 | 525.00 | - | $315.00 |
| 06-14-22 | JR | CASE ADMINISTRATION: Reviewing e-mail and letter from Tom Granier's office; E-mail to Alan and Trustee re forwarding the same | 0.40 | 425.00 | - | $170.00 |
| 06-14-22 | JR | CASE ADMINISTRATION: Reviewing lease agreements and researching ████ | 1.90 | 425.00 | - | $807.50 |
| 06-15-22 | AC | CASE ADMINISTRATION: Review emails ████ | 0.30 | 525.00 | - | $157.50 |
| 06-15-22 | JR | CASE ADMINISTRATION:  Appearance at hearing on Motion to Reject Lease | 0.60 | 425.00 | - | $255.00 |
| 06-15-22 | JR | CASE ADMINISTRATION: Reviewing letter from Merrill Lynch re responsive documents; E-mail to Merrill Lynch re explanation of lack of documents | 0.40 | 425.00 | - | $170.00 |
| 06-16-22 | AC | CASE ADMINISTRATION: Review email from Nicole re ████ | 0.10 | 525.00 | - | $52.50 |
| 06-16-22 | AC | CASE ADMINISTRATION: Review email from Harry re video of Moshe taking vehicles; draft email to Nicole and Jason | 0.20 | 525.00 | - | $105.00 |
| 06-16-22 | JR | CASE ADMINISTRATION: Reviewing and revising Draft ████ | 1.20 | 425.00 | - | $510.00 |
| 06-16-22 | JR | CASE ADMINISTRATION: Preparing Draft ████ | 0.60 | 425.00 | - | $255.00 |
| 06-16-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Jim Miller with Drawing of commercial space | 0.30 | 425.00 | - | $127.50 |
| 06-16-22 | JR | CASE ADMINISTRATION: Tel Conf with Allison Duffie re clients' vehicles | 0.70 | 425.00 | - | $297.50 |
| 06-17-22 | JR | CASE ADMINISTRATION: E-mail with court reporter re spelling of names | 0.20 | 425.00 | - | $85.00 |
| 06-17-22 | JR | CASE ADMINISTRATION: E-mail communications with Alan B et al re Derek Stephens deal docs | 0.20 | 425.00 | - | $85.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 06-17-22 | JR | CASE ADMINISTRATION: E-mail communications with Jerry Breslin and others coordinating site visit and document review | 0.50 | 425.00 | - | $212.50 |
| 06-17-22 | AC | CASE ADMINISTRATION: Review emails from Audrey Gordon and Jason re documents requested by Allison Duffie and need for subpoena; review deal jackets | 0.60 | 525.00 | - | $315.00 |
| 06-20-22 | JR | CASE ADMINISTRATION: E-mail communications with Jerry Breslin and Team re copying documents | 0.20 | 425.00 | - | $85.00 |
| 06-20-22 | JR | CASE ADMINISTRATION: Tel conf with Alan Barbee re Coordinating FVP Team to copy documents | 0.20 | 425.00 | - | $85.00 |
| 06-20-22 | JR | CASE ADMINISTRATION: E-mail communication with Alan Barbee, Jon Eargle, Trustee, Alan Crane, Brandon Greenberg, Andre Afoon, and Tameka Blake ████████ ████████ | 0.20 | 425.00 | - | $85.00 |
| 06-21-22 | AC | CASE ADMINISTRATION: Exchange emails with Jason and Nicole re response to Graner's law firm re title for one of their clients | 0.30 | 525.00 | - | $157.50 |
| 06-21-22 | JR | CASE ADMINISTRATION: E-mail communications (multiple) re Elpert documents | 0.50 | 425.00 | - | $212.50 |
| 06-22-22 | AC | CASE ADMINISTRATION: Review email from Jason re subpoena response for FVP (J. Bresslin) | 0.10 | 525.00 | - | $52.50 |
| 06-22-22 | AC | CASE ADMINISTRATION: Review subpoena from James Moon re discovery request | 0.10 | 525.00 | - | $52.50 |
| 06-22-22 | AC | CASE ADMINISTRATION: Review email from Audrey Gordon re dicovery response re Arby Litman | 0.10 | 525.00 | - | $52.50 |
| 06-22-22 | JR | CASE ADMINISTRATION: Tel Conf with Evan Appell re Subpoena to Trustee and Document Production | 0.40 | 425.00 | - | $170.00 |
| 06-22-22 | JR | CASE ADMINISTRATION: Reviewing subpoena from Evan Appell and e-mail to alan Barbee et al., re documents to be produced in response to subpoena | 0.30 | 425.00 | - | $127.50 |
| 06-23-22 | AC | CASE ADMINISTRATION: Telephone conference with Jason re discovery responses and FVP issues | 0.40 | 525.00 | - | $210.00 |
| 06-23-22 | RR | CASE ADMINISTRATION: prepare and file certificate of service on ecf 172 173 | 0.30 | 175.00 | - | $52.50 |
| 06-23-22 | JR | CASE ADMINISTRATION: E-mail communications with Bridget Dennis re Yomtob documents | 0.20 | 425.00 | - | $85.00 |
| 06-23-22 | JR | CASE ADMINISTRATION: E-mail communications with Eric Pendergraft and Alan Barbee et al., re Dessalines documents and purchase price for claim | 0.50 | 425.00 | - | $212.50 |
| 06-23-22 | JR | CASE ADMINISTRATION:  Drafting Memo re Effective Date including researching issues related to retroactivity | 1.80 | 425.00 | - | $765.00 |
| 06-23-22 | JR | CASE ADMINISTRATION: Reviewing HI Bar Capital Motion to Intervene in FVP suit | 0.50 | 425.00 | - | $212.50 |

| Date | Atty | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 06-23-22 | JR | CASE ADMINISTRATION: E-mail communications coordinating meeting times with IT team | 0.30 | 425.00 | - | $127.50 |
| 06-24-22 | JR | CASE ADMINISTRATION: Drafting memorandum re Effective Date of Rejection | 1.00 | 425.00 | - | $425.00 |
| 06-24-22 | JR | CASE ADMINISTRATION: Tel Conf with Brad Shraiberg re Documents to be produced in response to Franklin Capital Subpoena | 0.20 | 425.00 | - | $85.00 |
| 06-24-22 | JR | CASE ADMINISTRATION: E-mil communications with FVP Team re General ledgers and coordinating follow up visit | 0.40 | 425.00 | - | $170.00 |
| 06-24-22 | JR | CASE ADMINISTRATION: E-mail communications with Leslie Zigel re Armando Perez deposition | 0.20 | 425.00 | - | $85.00 |
| 06-24-22 | JR | CASE ADMINISTRATION: E-mail communications with Bridget Dennis and Alan Barbee's office re documents re Yomtob | 0.20 | 425.00 | - | $85.00 |
| 06-24-22 | JR | CASE ADMINISTRATION: Tel Conf with Tom Graner re documents requested by his finance company | 0.20 | 425.00 | - | $85.00 |
| 06-27-22 | AC | CASE ADMINISTRATION: Exchange emails with Jim Moon responding to his request for Payoff letter | 0.30 | 525.00 | - | $157.50 |
| 06-27-22 | JR | CASE ADMINISTRATION: Finalizing draft of ████████ ████████ | 0.60 | 425.00 | - | $255.00 |
| 06-28-22 | AC | CASE ADMINISTRATION: Attend hearings on Motion to Dismiss/Pretrial Conferences | 2.50 | 525.00 | - | $1,312.50 |
| 06-28-22 | AC | CASE ADMINISTRATION: Conference with Jason re report re deposition by Jim Moon of Francis O'Donnell to understand issues in relationship between Scott, Private Lenders and other third parties | 0.40 | 525.00 | - | $210.00 |
| 06-28-22 | JR | CASE ADMINISTRATION: Appearance at Deposition of Frank O'Donnell by James Moon | 4.00 | 425.00 | - | $1,700.00 |
| 06-28-22 | JR | CASE ADMINISTRATION: Videoconference ████████ ████████ | 1.00 | 425.00 | - | $425.00 |
| 06-28-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane ████ ████████ | 1.00 | 425.00 | - | $425.00 |
| 06-29-22 | JR | CASE ADMINISTRATION:  Appearance at 2004 Examination of Teddi Sofoul by Jim Moon | 5.00 | 425.00 | - | $2,125.00 |
| 06-30-22 | JR | CASE ADMINISTRATION:  Appearance at 2004 Examination of Nidia Leiva by Jim Moon | 2.00 | 425.00 | - | $850.00 |
| 06-30-22 | RR | CASE ADMINISTRATION: review, finalize and file notice of intent to serve subpoena. call with process server and email of subpoenas | 0.40 | 175.00 | - | $70.00 |

Subtotal: $27,035.00

ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 06-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re hearing strategy; (.2); Additional conference with Jason re 2004 examination strategy and issues (.3) | 0.50 | 525.00 | - | $262.50 |
| 06-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review physical books and records at Alan Barbee's office | 6.00 | 525.00 | - | $3,150.00 |
| 06-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy re upcoming Rule 2004 examination and review of books and records | 1.00 | 525.00 | - | $525.00 |
| 06-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re 2004 issues | 0.20 | 525.00 | - | $105.00 |
| 06-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Brad Shraiberg re 2004 examination issues | 0.30 | 525.00 | - | $157.50 |
| 06-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re 2004 examination issues | 0.30 | 525.00 | - | $157.50 |
| 06-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jason re ███████████████████████████ | 0.60 | 525.00 | - | $315.00 |
| 06-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re strategy re 2004 examination and related issues | 0.80 | 525.00 | - | $420.00 |
| 06-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents from ████████████████████████ | 0.50 | 525.00 | - | $262.50 |
| 06-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review physical books and records at Alan Barbee's office | 5.00 | 525.00 | - | $2,625.00 |
| 06-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jonathan Eargle re deal and sales reports from 2020 through 2022. | 0.60 | 525.00 | - | $315.00 |
| 06-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re deposition strategy | 0.40 | 525.00 | - | $210.00 |
| 06-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Continue to prepare for Rule 2004 examination including review of documents | 3.00 | 525.00 | - | $1,575.00 |
| 06-04-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails with Jason, Nicole, Alan and Jonathan ████████████████████████████████████ | 1.60 | 525.00 | - | $840.00 |
| 06-05-22 | JR | ASSET ANALYSIS AND RECOVERY:  E-mail communication with Ms. Colon re Follow up on status of Billing Records from Graner | 0.20 | 425.00 | - | $85.00 |
| 06-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for (1.0) and attend Rule 2004 examination of Scott Zankl as rep for Debtor | 9.00 | 525.00 | - | $4,725.00 |

| 06-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole post deposition | 0.60 | 525.00 | - | $315.00 |
|---|---|---|---|---|---|---|
| 06-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason post deposition strategy and next steps | 0.30 | 525.00 | - | $157.50 |
| 06-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole and Jason ███████████ | 0.30 | 525.00 | - | $157.50 |
| 06-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jack Brennan re Eric Dore and 2020 Lamborghini Urus | 0.10 | 525.00 | - | $52.50 |
| 06-08-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Chase re Issue with Chase Production in response to Subpoena | 0.80 | 425.00 | - | $340.00 |
| 06-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Review emails between Harry and Jim Moon re Frank O;Donnell and Scott's failure to disclose text messages. | 0.20 | 525.00 | - | $105.00 |
| 06-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re ███████████ (.3); Review email from Jason including ██████████ ███████████████ (.6) | 0.90 | 525.00 | - | $472.50 |
| 06-11-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and revising draft e-mail from ARC to Harry Winderman | 0.50 | 425.00 | - | $212.50 |
| 06-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Downloading and reviewing Chase Statement produced in response to subpoena | 1.40 | 425.00 | - | $595.00 |
| 06-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Capital One statements for KP and KB | 5.00 | 525.00 | - | $2,625.00 |
| 06-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple messages ██████████████ | 0.60 | 525.00 | - | $315.00 |
| 06-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Additional messages with Jason re next steps needed in case to be completed | 0.40 | 525.00 | - | $210.00 |
| 06-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole and Jason re next steps. | 0.30 | 525.00 | - | $157.50 |
| 06-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re targets ██████████ | 0.50 | 525.00 | - | $262.50 |
| 06-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy and discussion of misc. issues and next steps for depositions, issues to be researched | 0.40 | 525.00 | - | $210.00 |
| 06-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jim Moon re his upcoming depositions and information sharing | 0.50 | 525.00 | - | $262.50 |
| 06-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason and Jonathan ██████████████ | 0.50 | 525.00 | - | $262.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 06-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research | 2.50 | 525.00 | - | $1,312.50 |
| 06-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason | 0.80 | 525.00 | - | $420.00 |
| 06-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email/memo to Jason and Nicole | 0.50 | 525.00 | - | $262.50 |
| 06-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re various issues including potential causes of action; discovery needed; status of certain discovery; next steps | 1.00 | 525.00 | - | $525.00 |
| 06-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Attend, partial, deposition of Teddi Sofoul | 0.70 | 525.00 | - | $367.50 |
| 06-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason | 0.50 | 525.00 | - | $262.50 |
| 06-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Attend deposition of Nidia Leiva | 2.50 | 525.00 | - | $1,312.50 |
| 06-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend meeting with Jon and Jason re tracing of funds; next step assignments for investigation by Alan and Jon | 0.70 | 525.00 | - | $367.50 |
| 06-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re research about potential causes of action | 0.40 | 525.00 | - | $210.00 |
| 06-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason immediately after deposition of Nadia re recap of deposition and next steps | 0.40 | 525.00 | - | $210.00 |
| 06-30-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Jon Eargle re Tracing issues and documents responsive to Dessalines Subpoena | 0.30 | 425.00 | - | $127.50 |
| 06-30-22 | JR | ASSET ANALYSIS AND RECOVERY: Teams Meeting with Jon Eargle and Alan Crane re Tracing of funds and other related issues | 0.70 | 425.00 | - | $297.50 |

Subtotal: $28,117.50

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 06-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Attend state court hearing in FVP | 0.70 | 525.00 | - | $367.50 |

Subtotal: $367.50

## CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 06-08-22 | AC | CONTESTED MOTIONS: Review multiple emails between James Sowka and Nicole re turnover order language re Karma of Broward and Karma Automotive | 0.50 | 525.00 | - | $262.50 |

| 06-10-22 | AC | CONTESTED MOTIONS: Exchange emails multiple emails with Nicole and Jason ████████████████████████ | 1.00 | 525.00 | - | $525.00 |
|---|---|---|---|---|---|---|
| 06-10-22 | AC | CONTESTED MOTIONS: Draft demand email to Harry and Aaron re ownership of KB | 0.80 | 525.00 | - | $420.00 |
| 06-10-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re Karma of Broward issues | 0.20 | 525.00 | - | $105.00 |
| 06-11-22 | AC | CONTESTED MOTIONS: Review emails from Harry re ownership of KB and allegation that the Shareholders Agreement was never consummated; Winderman's firm would be suing to rescind contract | 0.30 | 525.00 | - | $157.50 |
| 06-11-22 | AC | CONTESTED MOTIONS: Internet research ████████████████████████ | 1.00 | 525.00 | - | $525.00 |
| 06-11-22 | AC | CONTESTED MOTIONS: Draft proposed email to Harry in response re ownership of KB | 0.40 | 525.00 | - | $210.00 |
| 06-11-22 | AC | CONTESTED MOTIONS: Exchange multiple emails with Nicole and Jason re Harry's assertions and proposed responses | 0.60 | 525.00 | - | $315.00 |
| 06-11-22 | AC | CONTESTED MOTIONS: Review changes to email to Harry; send email to Harry re KB ownership | 0.30 | 525.00 | - | $157.50 |
| 06-11-22 | AC | CONTESTED MOTIONS: Review email from Harry, including Dealer Agreement with KB; (.4); draft email to Nicole and Jason | 0.50 | 525.00 | - | $262.50 |
| 06-12-22 | AC | CONTESTED MOTIONS: Exchange multiple messages with Nicole and Jason re ████████████████████████ | 1.00 | 525.00 | - | $525.00 |
| 06-12-22 | AC | CONTESTED MOTIONS: Exchange additional messages with Nicole and Jason ████████████████ | 0.30 | 525.00 | - | $157.50 |
| 06-12-22 | AC | CONTESTED MOTIONS: Public records research ████████████████ | 2.00 | 525.00 | - | $1,050.00 |
| 06-12-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry, Aaron, Nicole and Jason re setting up meet and confer and issues related to KB ownership | 0.50 | 525.00 | - | $262.50 |
| 06-12-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry, Aaron, Jason and Nicole re setting up Meet and Confer for tomorrow. | 0.40 | 525.00 | - | $210.00 |
| 06-13-22 | AC | CONTESTED MOTIONS: Review email from Harry re possible ownership of KB by Excell (.2); Exchange multiple emails with Jason and Nicole re Harry's response/information and demands re KB issues (.4) | 0.60 | 525.00 | - | $315.00 |

| 06-13-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re ██████████████████████████████████████████████████ | 0.50 | 525.00 | - | $262.50 |
| 06-13-22 | AC | CONTESTED MOTIONS: Exchange multiple text messages with Nicole and Jason ████████████████████████████████████████████████ | 0.70 | 525.00 | - | $367.50 |
| 06-13-22 | AC | CONTESTED MOTIONS: Pre-conference with Jason; Zoom conference with Nicole, Jason, Harry (and Scott over my objections) and Aaron re Meet and Confer on potential motion to exercise authority over KB, including question of ownership of KB | 1.00 | 525.00 | - | $525.00 |
| 06-13-22 | AC | CONTESTED MOTIONS: Follow up call with Jason and Nicole re KB issues and next steps and call | 0.40 | 525.00 | - | $210.00 |
| 06-13-22 | AC | CONTESTED MOTIONS: Telephone conference with Nicole, Jason and attorneys for FVP (.6); follow up telephone conference with Nicole and Jason re KB issues | 0.80 | 525.00 | - | $420.00 |
| 06-13-22 | AC | CONTESTED MOTIONS: Exchange multiple messages with Jason re strategy re KB including information contained in various documents | 0.60 | 525.00 | - | $315.00 |
| 06-13-22 | AC | CONTESTED MOTIONS: Draft email to Nicole and Jason; and email to Alan and Jonathan re ownership history of Scott of related entities including Excell Auto Finance | 0.40 | 525.00 | - | $210.00 |
| 06-13-22 | JR | CONTESTED MOTIONS:  Meet and Confer with Harry Winderman, Alan, Crane, and Trustee re Ownership interest of Karma of Broward | 1.00 | 425.00 | - | $425.00 |
| 06-13-22 | AC | CONTESTED MOTIONS: telephone conference with Nicole, Jason and attorney for Karma Automotive re information re ownership of KB | 0.80 | 525.00 | - | $420.00 |
| 06-14-22 | AC | CONTESTED MOTIONS: Exchange multiple emails with Jim Miller; (.4) exchange emails with Nicole and Jason re ████████████████████████ (.6); exchange text messages with Jason and Nicole ████████████████████ (.4) | 1.40 | 525.00 | - | $735.00 |
| 06-14-22 | AC | CONTESTED MOTIONS: telephone conference with Jason re preparation for hearing re landlord's claim including review of Excell Lease and KP lease | 1.00 | 525.00 | - | $525.00 |
| 06-14-22 | AC | CONTESTED MOTIONS: Review multiple emails between Jim and Nicole re attempts to settle rejection, offset and administrative claim issues | 0.30 | 525.00 | - | $157.50 |
| 06-14-22 | AC | CONTESTED MOTIONS: Review email from Harry complaining that we contacted FVP and that FurrCohen should immediate resign, including review of FVP documents (.3); Exchange multiple emails with Jason and Nicole re email from Harry and strategy and next steps re Motion for Authority re KB (.7) | 1.00 | 525.00 | - | $525.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 06-15-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re issues with 1001 Clint Moore and hearing | 0.50 | 525.00 | - | $262.50 |
| 06-15-22 | AC | CONTESTED MOTIONS: Public records research ██████ (1.2); Review ██████████████████████████ (.5) | 1.70 | 525.00 | - | $892.50 |
| 06-15-22 | AC | CONTESTED MOTIONS: Review email from Harry, including tax return of KB; (.5); exchange emails to Nicole and Jason re ████████████████████████████ (.4) | 0.90 | 525.00 | - | $472.50 |
| 06-15-22 | AC | CONTESTED MOTIONS: Exchange emails with Jason and Nicole re discussion of documents supplied by Harry re ownership of KB and seemingly changing positions of Harry | 0.70 | 525.00 | - | $367.50 |
| 06-16-22 | AC | CONTESTED MOTIONS: Review and revise ████████████████████████████████ | 2.50 | 525.00 | - | $1,312.50 |
| 06-16-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry including review of FVP (Feenix) Resolutions and Pledge Agreement | 1.50 | 525.00 | - | $787.50 |
| 06-16-22 | AC | CONTESTED MOTIONS: Exchange emails with Jason and Nicole re ████████████████████████ | 0.70 | 525.00 | - | $367.50 |
| 06-22-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re ██████████ | 0.60 | 525.00 | - | $315.00 |
| 06-27-22 | AC | CONTESTED MOTIONS: Review and revise ██████████ | 1.30 | 525.00 | - | $682.50 |
| 06-27-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re ████████████████ | 0.60 | 525.00 | - | $315.00 |
| 06-29-22 | AC | CONTESTED MOTIONS: Review and revise ██████████ | 0.80 | 525.00 | - | $420.00 |
| 06-29-22 | AC | CONTESTED MOTIONS: Conference with Jason ██████ | 0.40 | 525.00 | - | $210.00 |

Subtotal: $16,962.50

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 06-14-22 | AC | CLAIMS ADMINISTRATION: Review email and letter from Tom Grainer in his capacity as owner of Columbus Day Finance f/k/a Excell Auto Finance LLC re Michael Elpert and request for title; (.2): exchange emails with Jason and Nicole re same (.2) | 0.40 | 525.00 | - | $210.00 |
| 06-27-22 | AC | CLAIMS ADMINISTRATION: Review selected claims. including claim filed by KB and KP filed by Harry; claims filed by private lenders | 0.80 | 525.00 | - | $420.00 |

| 06-29-22 | AC | CLAIMS ADMINISTRATION: Review selected claims or potential targets; draft email to Alan and Jon requesting additional information | 1.50 | 525.00 | - | $787.50 |
|---|---|---|---|---|---|---|

Subtotal: $1,417.50

## Process Service - Expenses

| 06-06-22 | JR | Process Service:  C.W. Services & Associates, Inc. - Invoice #2022005251 - Received 4/28/2022 - Served 4/29/2022 - To be served on:  Florida Department of Motor Vehicles Attn:  Records Custodian | 1.00 | 75.00 | - | $75.00 |
|---|---|---|---|---|---|---|
| 06-07-22 | JR | Process Service:  C.W. Services & Associates, Inc. - Invoice #2022005430 - Received 5/16/2022 = Served 5/16/2022 - To be served on:  JP Morgan Chase Bank, N.A. | 1.00 | 150.00 | - | $150.00 |

Subtotal: $225.00

## COURT REPORTER/TRANSCRIPTS - Expenses

| 06-13-22 | AC | Court Reporter/Transcripts:  Ouellette & Mauldin Court Reporters, Inc. - Invoice No. 972570 - Invoice Date - 6/10/2022 - 6/6/2022 - 2004 of Scott Zankl/Attendance of Reporter Zoom Hosting | 1.00 | 570.00 | - | $570.00 |
|---|---|---|---|---|---|---|
| 06-20-22 | AC | Court Reporter/Transcripts:  Ouellette & Mauldin Court Reporters, Inc. - Invoice No. 972606 - 6/6/2022 - 2004 of Scott Zankl - 187  pp. | 1.00 | 685.80 | - | $685.80 |

Subtotal: $1,255.80

## Photocopies @ $.15 - Expenses

| 06-22-22 | RR | Photocopies @ $.15:  Order Approving Trustee's Ex Parte Application to Retain Document Management Solutions, Inc., as Auctioneer in Connection with the Sale of Jet Skis (ECF No. 172); Order Granting Trustee's Motion to Reject the Lease of Real Properties Effective on April 30, 2022 [ECF No. 95] (ECF No. 173) | 178.00 | 0.15 | - | $26.70 |
|---|---|---|---|---|---|---|

Subtotal: $26.70

## Postage - Expenses

| 06-22-22 | CT | Postage:  (ECF No. 172); (ECF No. 173) | 89.00 | 0.53 | - | $47.17 |
|---|---|---|---|---|---|---|

Subtotal: $47.17

| | |
|---|---|
| Discount | $420.00 |
| SubTotal | $75,454.67 |
| Total | $75,454.67 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 0.80 | 525.00 | $0.00 |
| Alan Crane | AC | 98.30 | 525.00 | $51,607.50 |
| Jason Rigoli | JR | 52.00 | 425.00 | $22,100.00 |
| Rose Rivera | RR | 1.10 | 175.00 | $192.50 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14073 |
| Date: | 07-11-2023 |
| Due On: | 07-26-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ███████ | 3.00 | 525.00 | $1,575.00 |
| 07-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Discussion with Jason ███ | 0.50 | 525.00 | $262.50 |
| 07-01-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Eric Silver re LWF Subpoena | 0.80 | 425.00 | $340.00 |
| 07-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re further conversations about legal theories, identification of targets and discovery needed for next stage | 0.80 | 525.00 | $420.00 |
| 07-05-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole ███ | 0.80 | 525.00 | $420.00 |
| 07-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Attend deposition of Kristen Zankl including multiple conferences with Jim Moon; conferences with Jason and Nicole during breaks | 3.00 | 525.00 | $1,575.00 |
| 07-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ███ | 0.60 | 525.00 | $315.00 |
| 07-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ███ | 0.40 | 525.00 | $210.00 |
| 07-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jon to set agenda for meeting tomorrow | 0.30 | 525.00 | $157.50 |

| 07-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole and Jason ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.70 | 525.00 | $367.50 |
|---|---|---|---|---|---|
| 07-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Review legal research ▓▓▓▓▓▓ (1.7); ▓▓▓▓▓▓▓▓ (.2) | 1.90 | 525.00 | $997.50 |
| 07-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Review emails between Jim Moon and Harry re cell phone of Scott (.2); Draft email to Jim Moon re cell phone issue (.1) | 0.30 | 525.00 | $157.50 |
| 07-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend Zoom conference with Jon, Jason, Alan and Nicole re potential facts to support causes of action and discovery needed | 1.50 | 525.00 | $787.50 |
| 07-07-22 | JR | ASSET ANALYSIS AND RECOVERY: Video Conf with Alan, Jon Eargle re discovery issues and anslysis for potential causes of action | 1.00 | 425.00 | $425.00 |
| 07-07-22 | JR | ASSET ANALYSIS AND RECOVERY: Attempted to Review e-mails from Graner's office; E-mail to Alan and Nicole re issues with opening PST file | 0.40 | 425.00 | $170.00 |
| 07-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Eric Silver and Jason (.3); Follow up telephone conference with Jason ▓▓▓▓▓▓▓▓▓▓▓▓ (.4) ▓▓▓▓ | 0.70 | 525.00 | $367.50 |
| 07-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jim Moon and Jim and Brad Shraiberg re discovery issues, potential motion for contempt as to Scott and Kristen | 0.60 | 525.00 | $315.00 |
| 07-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ▓ ▓▓▓▓▓▓▓▓▓ | 0.60 | 525.00 | $315.00 |
| 07-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Attend deposition of Alana Bailey (3.5); Conference with Jason following deposition re results of deposition and next steps (.4) | 3.90 | 525.00 | $2,047.50 |
| 07-11-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communication from Jim Miller re Settlement Offer re Rejection of Lease | 0.30 | 425.00 | $127.50 |
| 07-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole; Nicole and Jason ▓▓▓▓▓▓▓▓▓▓ | 0.30 | 525.00 | $157.50 |
| 07-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jon re deal jackets (multiple) on Ed Brown Rolls Royce; | 0.60 | 525.00 | $315.00 |
| 07-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jon re discovery issues and Ed Brown vehicles | 0.60 | 525.00 | $315.00 |
| 07-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy, including potentially strategy with KB | 0.70 | 525.00 | $367.50 |
| 07-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jerry Breslin re our access to emails; setting up meeting tomorrow after deposition | 0.30 | 525.00 | $157.50 |
| 07-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jim Moon; Jon Eargle re bank statement requested by Jim Moon | 0.40 | 525.00 | $210.00 |
| 07-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 0.20 | 525.00 | $105.00 |

| 07-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference ███████████████ | 0.30 | 525.00 | $157.50 |
| 07-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason █ ██████████████████████ | 0.40 | 525.00 | $210.00 |
| 07-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Attend deposition of Scott Zankl | 7.00 | 525.00 | $3,675.00 |
| 07-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole, Jason, Jerry Breslin and David Softness; Conference with Nicole and Jason ███████ | 1.50 | 525.00 | $787.50 |
| 07-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend conference with Nicole, Jason and Jon; immediately following conference with Nicole and Jason re case strategy re potential settlement with FVP | 1.00 | 525.00 | $525.00 |
| 07-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re strategy regarding FVP including discussion of potential causes of action and standing issues | 0.40 | 525.00 | $210.00 |
| 07-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason re discovery issues and additional information and issues as it relates to FVP | 0.60 | 525.00 | $315.00 |
| 07-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole, Jason, Jerry Breslin and David Softness re potential carve out and fraudulent transfer claims; follow of funds and titles | 1.00 | 525.00 | $525.00 |
| 07-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and Jason re follow discussion regarding potential causes of action and strategy if there is a carve out from FVP | 0.30 | 525.00 | $157.50 |
| 07-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jerry Breslin with attachments detailing flow of titles re various vehicles subject to current state court litigation and potential fraudulent transfer proceeding | 0.80 | 525.00 | $420.00 |
| 07-15-22 | JR | ASSET ANALYSIS AND RECOVERY: Zoom conference with Jon Eargle and Alan Crane re Analysis of avoidance actions, possible carveout issues with lien holder related to vehicles; etc. | 0.60 | 425.00 | $255.00 |
| 07-15-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane re Strategy discussion re FVP | 0.40 | 425.00 | $170.00 |
| 07-15-22 | JR | ASSET ANALYSIS AND RECOVERY: Zoom Conf with David Softness, Jerry Breslin, Trustee, and Alan Crane re Possible Carve and Estate stepping in to take possession of AWB Vehicles, etc | 1.00 | 425.00 | $425.00 |
| 07-15-22 | JR | ASSET ANALYSIS AND RECOVERY: Follow up zoom conference with Alan and Nicole to strategize several issues | 0.30 | 425.00 | $127.50 |
| 07-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and marking up Lien and Transfer analysis of vehicles in possession of AWB by FVP | 1.00 | 425.00 | $425.00 |
| 07-16-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communication with Alan Crane ████████████████████████ | 0.30 | 425.00 | $127.50 |
| 07-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing e-mail communications between Alan and Jerry Breslin re strategy, etc | 0.60 | 425.00 | $255.00 |

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan re Strategy re recovery of AWB vehicles subject to obtaining carveouts | 1.00 | 425.00 | $425.00 |
| 07-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to James Leibler re whether his client claims a secured interest in vehicles held by AWB | 0.10 | 525.00 | $52.50 |
| 07-18-22 | JR | ASSET ANALYSIS AND RECOVERY: Beginning draft of carveout agreement with FVP re transferred vehicles | 1.00 | 425.00 | $425.00 |
| 07-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy and potential claims | 0.40 | 525.00 | $210.00 |
| 07-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re potential carve out agreements | 0.30 | 525.00 | $157.50 |
| 07-21-22 | AC | ASSET ANALYSIS AND RECOVERY: Review ███████████████████████████ | 1.20 | 525.00 | $630.00 |
| 07-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Schedules filed by Auto Wholesale of Boca | 0.70 | 525.00 | $367.50 |
| 07-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Jason and Nicole re AWB filing and impact on case | 0.40 | 525.00 | $210.00 |
| 07-25-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing AWB filings and FVP Adversary Docket; Tel Conf with Alan Crane re updating position with respect to vehicles, etc | 1.00 | 425.00 | $425.00 |
| 07-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re case strategy including next round of subpoenas, IT and causes of action to pursue nearer term and those that need to be developed further | 1.30 | 525.00 | $682.50 |
| 07-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare agenda; conference with Jason and Nicole re IT, next steps, and causes of action, discovery needed and KB | 0.80 | 525.00 | $420.00 |
| 07-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Alan Crane reviewing target list and strategy for proceeding forward with discovery, IT Professionals, etc. | 1.30 | 425.00 | $552.50 |
| 07-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Video-conference with Alan and Trustee re IT Professionals, Strategy, and discovery | 0.80 | 425.00 | $340.00 |
| 07-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jordan re motorcylce | 0.20 | 525.00 | $105.00 |
| 07-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole and Jason re Motorcycle (.3); Draft email to Harry re motorcycle issue | 0.30 | 525.00 | $157.50 |
| 07-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re multiple issues including motorcycle, discovery and IT issues | 0.50 | 525.00 | $262.50 |

Subtotal: $27,170.00

CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|

| 07-06-22 | AC | CASE ADMINISTRATION: Attend hearing on Motion to Withdraw by Aaron Wernick | 1.50 | 525.00 | $787.50 |
|---|---|---|---|---|---|
| 07-06-22 | JR | CASE ADMINISTRATION: Zoom Appearance at Chapford 2004 Exam of Kristen Zankl | 6.00 | 425.00 | $2,550.00 |
| 07-06-22 | JR | CASE ADMINISTRATION: E-mail communications wit hJon Eargle, Alan Barbee, and Brian Rohl re producing records requested by FVP | 0.30 | 425.00 | $127.50 |
| 07-08-22 | JR | CASE ADMINISTRATION: E-mail communications with Eric Silver re LWF information | 0.20 | 425.00 | $85.00 |
| 07-14-22 | AC | CASE ADMINISTRATION: Telephone conference with Jason in advance of meeting with FVP re potential changes in strategy depending upon the outcome of the call | 0.50 | 525.00 | $262.50 |
| 07-14-22 | JR | CASE ADMINISTRATION: Zoom Appearance at Scott Zankl 2004 Exam by Jim Moon | 7.50 | 425.00 | $3,187.50 |
| 07-14-22 | JR | CASE ADMINISTRATION: Tel conf with Alan re Follow up to Zankl Deposition | 0.40 | 425.00 | $170.00 |
| 07-18-22 | AC | CASE ADMINISTRATION: Exchange emails with Jordan re Columbus Day Finance, LLC re 2017 Maserati Quattroporte and forward same to Alan and Jon | 0.50 | 525.00 | $262.50 |
| 07-18-22 | AC | CASE ADMINISTRATION: Review email from Jon ███████████ | 0.30 | 525.00 | $157.50 |
| 07-19-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re Exam of LWF Pinto; E-mail communication to Eric Silver re cancelling exam of LWF Pinto for tomorrow | 0.30 | 425.00 | $127.50 |
| 07-21-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re status | 0.20 | 525.00 | $105.00 |
| 07-22-22 | JR | CASE ADMINISTRATION: E-mail communications with Eric Pendergraft, Alan Barbee, and Jon Eargle re coordinating review of boxes of documents as part of subpoena response | 0.30 | 425.00 | $127.50 |
| 07-25-22 | AC | CASE ADMINISTRATION: Review bankruptcy of Auto Wholesale of Boca, including schedules and adversary proceeding brought by FVP | 0.70 | 525.00 | $367.50 |
| 07-26-22 | JR | CASE ADMINISTRATION: Zoom Appearance at hearing in FVP v. AWB et al in Broward County Circuit Court | 1.00 | 425.00 | $425.00 |
| 07-27-22 | AC | CASE ADMINISTRATION: Begin reviewing deal jackets in response to Brett Mark's request. | 0.80 | 525.00 | $420.00 |
| 07-27-22 | JR | CASE ADMINISTRATION: E-mail communications with KL Discovery to coordinate conference related to E-Discovery | 0.40 | 425.00 | $170.00 |
| 07-27-22 | JR | CASE ADMINISTRATION: Zoom conference with Alan Crane, Trustee, and KLDiscovery Team on initial consult for E-discovery services | 0.70 | 425.00 | $297.50 |
| 07-27-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Barbee re General Status update and info needed from Financial Consultants | 0.40 | 425.00 | $170.00 |
| 07-28-22 | AC | CASE ADMINISTRATION: Telephone conference with Jon re discovery responses to subpoenas | 0.30 | 525.00 | $157.50 |

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07-28-22 | AC | CASE ADMINISTRATION: Telephone conference with Daniel Rosenthal re information requested re documents about Ed Brown and need for subpoena and limitation of available documents | 0.20 | 525.00 | $105.00 |
| 07-28-22 | JR | CASE ADMINISTRATION: Video conference with KL Discovery Team in follow up to yesterday;s conference | 0.60 | 425.00 | $255.00 |
| 07-28-22 | JR | CASE ADMINISTRATION: Tel Conf (l/m) and e-mail follow up with Oscar Delatorre re Ediscovery services | 0.20 | 425.00 | $85.00 |
| 07-28-22 | JR | CASE ADMINISTRATION: Email with Katie Hicks re responding to KL Discovery e-mail and requesting cost breakdown | 0.20 | 425.00 | $85.00 |
| 07-28-22 | JR | CASE ADMINISTRATION: Tel Conf with Tom Fisher re Location of Auto Parts for Lamborghini Aventador | 0.50 | 425.00 | $212.50 |
| 07-29-22 | AC | CASE ADMINISTRATION: Review Notice of Intent to Serve Subpoena re Mike Halperin | 0.20 | 525.00 | $105.00 |
| 07-29-22 | AC | CASE ADMINISTRATION: Telephone conference with Christian Petersen re information requested re his client's MOKE; Review his follow up email | 0.20 | 525.00 | $105.00 |
| 07-29-22 | JR | CASE ADMINISTRATION: Reviewing e-mail and photos from Tom Fisher; E-mail to Nicole and Carine re Inquiry as to parts, tools, etc | 0.20 | 425.00 | $85.00 |
| 07-29-22 | JR | CASE ADMINISTRATION: E-mail communications with Alan Crane, Trustee, and Oscar DeLatorre re Scheduling Conference for EDiscovery Services | 0.20 | 425.00 | $85.00 |
| 07-29-22 | JR | CASE ADMINISTRATION:  Preparing Demand and Preservation Letters to Padula, Bennardo, & Levines; Schiff Partners, LLLP; Kravit Law; and Greenspoon Marder | 1.00 | 425.00 | $425.00 |
| 07-29-22 | RR | CASE ADMINISTRATION: Prepare and file Notice of appearance for JSR and ARC for Creditor Mehdipour | 0.50 | 175.00 | $87.50 |
| 07-29-22 | JR | CASE ADMINISTRATION:  Reviewing AWB Petition, Schedules, Statement of Financial Affairs in preparation for drafting 2004 notice | 0.80 | 425.00 | $340.00 |
| 07-29-22 | JR | CASE ADMINISTRATION:  Tel Conf with Alan Crane re Ferrari Motorcycle Issues and Issue in connection with AWB | 0.50 | 425.00 | $212.50 |

Subtotal:  $12,145.00

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07-15-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Jordan ███ ████████ | 0.20 | 525.00 | $105.00 |
| 07-15-22 | AC | CLAIMS ADMINISTRATION: Review follow up email from Jordan ███ ████████ | 0.30 | 525.00 | $157.50 |
| 07-19-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with John Page re his client's claim to a 2017 Lambo | 0.40 | 525.00 | $210.00 |
| 07-19-22 | AC | CLAIMS ADMINISTRATION: Review back up information from John Page re 2017 Lambo | 0.60 | 525.00 | $315.00 |

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 07-19-22 | AC | CLAIMS ADMINISTRATION: Exchange emails with Jon Eargle re request for information by John Page on the 2017 Lambo and the vehicles that were traded in as part of the transaction, including review of information provided by Jon Eargle | 0.50 | 525.00 | $262.50 |
| 07-21-22 | AC | CLAIMS ADMINISTRATION: Review additional information from Jon ▮ | 0.30 | 525.00 | $157.50 |
| 07-27-22 | AC | CLAIMS ADMINISTRATION: Exchange emails with Jordan re motorcycle , including internet research ▮▮▮▮▮ telephone conference with Jordan re motorcycle and need for proof of actual payment | 0.40 | 525.00 | $210.00 |

Subtotal: $1,417.50

LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 07-26-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Nicole ▮▮▮▮▮ | 0.30 | 525.00 | $157.50 |
| 07-27-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason, Nicole and proposed IT people (.5): exchange messages with Nicole ▮▮▮ | 0.70 | 525.00 | $367.50 |
| 07-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole, Jason and reps at KLD re IT services | 0.70 | 525.00 | $367.50 |
| 07-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason and Oscar Delatorre re possible IT services | 0.50 | 525.00 | $262.50 |
| 07-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re follow up to conversation with Oscar (.3): Exchange messages with Nicole (.1) | 0.40 | 525.00 | $210.00 |

Subtotal: $1,365.00

Process Service - Expenses

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 07-11-22 | RR | Process Service: C.W, Services & Associates, Inc./Invoice #CWO-2022006042/Received 6/30/2022 - Served 7/5/2022 - LWF 1982 Pinto, LLC | 1.00 | 75.00 | $75.00 |
| 07-11-22 | RR | Process Service: C.W. Services & Associates, Inc./Invoice #CWO-2022006041/Received 6/30/2022/Served 7/1/2022 - American Express Travel Related Services Company, Inc. | 1.00 | 75.00 | $75.00 |
| 07-11-22 | RR | Process Service: C.W. Services & Associates, Inc./Invoice #CWO-2022006040/Received 6/30/2022/Served 7/1/2022/American Express Company | 1.00 | 75.00 | $75.00 |

Subtotal: $225.00

| | | |
|---|---|---|
| SubTotal | $42,322.50 |
| Total | $42,322.50 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 52.90 | 525.00 | $27,772.50 |
| Jason Rigoli | JR | 33.50 | 425.00 | $14,237.50 |
| Rose Rivera | RR | 0.50 | 175.00 | $87.50 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14074 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

### ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 08-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re case strategy issues including IT issues and targets | 0.50 | 525.00 | - | $262.50 |
| 08-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re case strategy including targets, subpoenas and IT issues | 0.30 | 525.00 | - | $157.50 |
| 08-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Review public records filing ████████████ | 0.80 | 525.00 | - | $420.00 |
| 08-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re ████████ | 0.40 | 525.00 | - | $210.00 |
| 08-07-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing e-mail from Alan Crane ████████ | 0.40 | 425.00 | - | $170.00 |
| 08-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jim Moon (.1): exchange messages with Jim Moon re discovery issues re cell phones | 0.30 | 525.00 | - | $157.50 |
| 08-09-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Draft 2004 Exam Notice to 24 capital, LLC | 0.70 | 425.00 | - | $297.50 |
| 08-09-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Draft 2004 Exam Notice to Hi Bar Capital | 0.70 | 425.00 | - | $297.50 |
| 08-09-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Draft Notice of 2044 Exam to Zakharyev | 0.70 | 425.00 | - | $297.50 |

| 08-10-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re discovery issues and priorities | 0.30 | 525.00 | - | $157.50 |
| 08-10-22 | AC | ASSET ANALYSIS AND RECOVERY: conference with Jason re ███████████████ | 0.50 | 525.00 | - | $262.50 |
| 08-10-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re discovery issues, etc. | 0.30 | 425.00 | - | $127.50 |
| 08-10-22 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Alan Crane re ███████████████ | 0.50 | 425.00 | - | $212.50 |
| 08-10-22 | JR | ASSET ANALYSIS AND RECOVERY:  Initial Drafts of Getbackd and Myburgh 2004 Exam notices | 1.30 | 425.00 | - | $552.50 |
| 08-11-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan re Subpoenas to go out and additional issues related to SOLs and claims | 0.50 | 425.00 | - | $212.50 |
| 08-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise subpoenas for MCAs | 1.00 | 525.00 | - | $525.00 |
| 08-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re subpoenas strategy | 0.50 | 525.00 | - | $262.50 |
| 08-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Jonathan re research applicable to MCAs | 0.40 | 525.00 | - | $210.00 |
| 08-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Brief legal research on MCAs to assist in formulating subpoenas | 0.80 | 525.00 | - | $420.00 |
| 08-12-22 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with Alan Crane re Revising Subpoena Document Requests to MCAs etc | 0.30 | 425.00 | - | $127.50 |
| 08-12-22 | JR | ASSET ANALYSIS AND RECOVERY: Revising document requests to subpoenas to MCAs etc | 1.00 | 425.00 | - | $425.00 |
| 08-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Subpoenas, new information regarding the debtor's computers and strategy for proceeding with contempt | 0.80 | 425.00 | - | $340.00 |
| 08-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Barbee re subpoenas to MCAs | 0.50 | 425.00 | - | $212.50 |
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend telephone conference with Jason, Nicole and team at KLDiscovery re missing hard drives and next steps | 0.80 | 525.00 | - | $420.00 |
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re ███████████████ | 1.30 | 525.00 | - | $682.50 |
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole and Jason re ███████████████ | 1.20 | 525.00 | - | $630.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with KLDiscovery re need to set up meeting and topics to be discussed | 0.40 | 525.00 | - | $210.00 |
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jon Eargle re information needed on potential targets and issues | 0.30 | 525.00 | - | $157.50 |
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Review TVT Direct Summons and Complaint filed against Excell | 0.50 | 525.00 | - | $262.50 |
| 08-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Fla 3d DCA case Craton Entertainment re MCA | 0.20 | 525.00 | - | $105.00 |
| 08-17-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Reviewing target lists and additional legal issues; strategy for discovery, etc. and preparation for call with Trustee | 1.30 | 425.00 | - | $552.50 |
| 08-17-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Trustee and Alan Crane re Status update, discovery issues, and division of work | 0.80 | 425.00 | - | $340.00 |
| 08-18-22 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing and revising latest draft of Motion to Exercise Corporate Authority of KB | 1.40 | 425.00 | - | $595.00 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole and Jason ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 1.40 | 525.00 | - | $735.00 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re username and password from emails and website (multiple emails .4); draft emails to Nicole re website and emails issues (.4) | 0.80 | 525.00 | - | $420.00 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Nicole re discovery issues | 0.40 | 525.00 | - | $210.00 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re discovery issues and strategy | 0.30 | 525.00 | - | $157.50 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise proposed document requests for 2004 examination notices for MCAs | 0.50 | 525.00 | - | $262.50 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Review orders entered in NJ in the Chapford case | 0.50 | 525.00 | - | $262.50 |
| 08-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email and documents by Jon Eargle ▉▉▉▉▉▉▉▉▉▉▉▉ | 1.00 | 525.00 | - | $525.00 |
| 08-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Zoom conference with Alan Crane and Trustee ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 1.40 | 425.00 | - | $595.00 |
| 08-19-22 | JR | ASSET ANALYSIS AND RECOVERY:  Revising ▉▉▉▉▉▉▉ | 0.70 | 425.00 | - | $297.50 |
| 08-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Revising ▉▉▉▉▉ | 0.70 | 425.00 | - | $297.50 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 08-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Revising █████████ | 0.70 | 425.00 | - | $297.50 |
| 08-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Revising █████████ | 0.70 | 425.00 | - | $297.50 |
| 08-19-22 | JR | ASSET ANALYSIS AND RECOVERY:Revising █████████ | 0.70 | 425.00 | - | $297.50 |
| 08-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe from KLDiscovery re recovery of certain devices | 0.40 | 525.00 | - | $210.00 |
| 08-22-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Alan Crane re █████████ | 0.30 | 425.00 | - | $127.50 |
| 08-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Review emails from Harry █████████ | 0.40 | 525.00 | - | $210.00 |
| 08-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Nicole re MCA issues | 0.30 | 525.00 | - | $157.50 |
| 08-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jonathan █████████ | 0.40 | 525.00 | - | $210.00 |
| 08-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jonathan █████████ | 0.20 | 525.00 | - | $105.00 |
| 08-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Brad Shraiberg re analysis of MCAs including attachments | 0.70 | 525.00 | - | $367.50 |
| 08-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry █████████ | 0.40 | 525.00 | - | $210.00 |
| 08-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jonathan █████████ | 1.00 | 525.00 | - | $525.00 |
| 08-23-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications (multiple) with Trustee and Alan Crane re additional information related to Ferrari Motorcycle and preparing photos to be annexed as Exhibits | 0.50 | 425.00 | - | $212.50 |
| 08-23-22 | JC | ASSET ANALYSIS AND RECOVERY: Review Documents Evidencing a Transaction Between Excell Auto Group, Inc. and Midnight Express Powerboats, Inc. in which a boat was purchased by Excell Auto Group, Inc. | 0.60 | 50.00 | - | $30.00 |
| 08-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review loan agreement between Excell and Advanced Genetics Solutions (.4); Internet research re Advanced Genetics Solutions and its owner (1.); Conference with Jonathan and Jason re Advanced Genetics Solutions (.5); Telephone conference with Nicole re Advanced Genetics Solutions (.3) | 1.70 | 525.00 | - | $892.50 |
| 08-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference █████████ | 0.50 | 525.00 | - | $262.50 |

| 08-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing ▇▇▇▇ | 1.00 | 425.00 | - | $425.00 |
| 08-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re ▇▇▇▇ | 0.60 | 425.00 | - | $255.00 |
| 08-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Jonathan Crane re MCA issues | 0.70 | 425.00 | 100.00% | $0.00 |
| 08-24-22 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Alan and Jonathan ▇▇▇▇ | 0.70 | 425.00 | 100.00% | $0.00 |
| 08-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for meeting with Alan, Jon, Nicole and Jason, ▇▇▇▇ (.5); Conference with Alan, Jon, Nicole and Jason ▇▇▇▇ | 1.50 | 525.00 | - | $787.50 |
| 08-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jonathan ▇▇▇▇ | 0.20 | 525.00 | - | $105.00 |
| 08-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ▇▇▇▇ | 0.30 | 525.00 | - | $157.50 |
| 08-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason ▇▇▇▇ | 0.40 | 525.00 | - | $210.00 |
| 08-25-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ▇▇▇▇ | 2.20 | 525.00 | - | $1,155.00 |
| 08-25-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Preparation for Call with Trustee, Alan Barbee, and Jon Eargle ▇▇▇▇ | 0.30 | 425.00 | - | $127.50 |
| 08-25-22 | JR | ASSET ANALYSIS AND RECOVERY: Zoom Conf with Trustee, Alan Barbee, Jon Eargle, and Alan Crane ▇▇▇▇ | 1.00 | 425.00 | - | $425.00 |
| 08-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ▇▇▇▇ | 0.80 | 525.00 | - | $420.00 |
| 08-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails with Moe from KLDiscovery re data gathering including cell phones and Go Daddy | 0.40 | 525.00 | - | $210.00 |
| 08-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange messages with Nicole re information gathering re GoDaddy | 0.30 | 525.00 | - | $157.50 |
| 08-26-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re Scott's cell phone: (.2); Exchange emails with Nicole and Jason ▇▇▇▇ .3) | 0.50 | 525.00 | - | $262.50 |

| 08-28-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan ███████████████████████ | 1.00 | 425.00 | - | $425.00 |
|----------|----|------------------------------------------------------------------------|------|--------|---|---------|
| 08-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole and Jason re ███████████████████ | 0.80 | 525.00 | - | $420.00 |
| 08-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re cell phone; request for meetings on both Hi Bar\Spin and separate meeting without FurrCohen re Goodman | 0.30 | 525.00 | - | $157.50 |
| 08-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re Scott coming with phone; (.2)Exchange emails with Moe from KLDiscovery re setting up meeting with Scott to turn over phone and instructions only only making mirror image and that Scott's counsel will be given a reasonable time to review information on telephone to claim privilege (.2) Telephone conference with Moe and review follow up email from Moe re meeting time and procedures (.2); Review email from Scott re change in meeting time (.1); Exchange additional emails with Moe re change in meeting times (.1) | 0.80 | 525.00 | - | $420.00 |
| 08-31-22 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Alan re ████████████████████████ | 0.60 | 425.00 | - | $255.00 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Whitney from KLDiscovery re Scott's iphone | 0.30 | 525.00 | - | $157.50 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Harry Winderman and Whitney re turnover of Scott's Iphone (delay in obtaining passcode) | 0.30 | 525.00 | - | $157.50 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up conference with Whitney re after completion of copying data from Scott's Iphone and returning phone to Harry (chain of custody issues) and next steps to be taken by KLDiscovery | 0.30 | 525.00 | - | $157.50 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Discussion with Jason re discovery issues and research issues for potential claims | 0.60 | 525.00 | - | $315.00 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Additional phone conference with Jason ████████████ | 0.50 | 525.00 | - | $262.50 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Jason ████████████████████████ | 0.40 | 525.00 | - | $210.00 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Whitney confirming that Sandra assisted at 11 pm as Sandra proposed and that account and authentications were removed | 0.20 | 525.00 | - | $105.00 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jason re discovery re American Express and its unreasonable delays in providing requested documents | 0.30 | 525.00 | - | $157.50 |
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jason ███████████████████████ | 0.10 | 525.00 | - | $52.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-31-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Sandra G. from Excell re coordination of turnover of Google account access (including emails) to Whitney from KLDiscovery (.4); Draft follow up email to Sandra with copy to Whitney coordinating 11 pm phone call and providing Agreed Order Granting Turnover with explanation of duty of employees to turnover information requested (.4) | 0.80 | 525.00 | - | $420.00 |
| 08-31-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ██████████████████ | 0.50 | 425.00 | - | $212.50 |
| 08-31-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ████ ██████ | 0.50 | 425.00 | - | $212.50 |

Subtotal: $27,242.50

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-01-22 | JR | CASE ADMINISTRATION: E-mail communication from Karina Avila re Lamborghini parts for Tom Fisher | 0.20 | 425.00 | - | $85.00 |
| 08-01-22 | JR | CASE ADMINISTRATION: E-mail to Tom Fisher re Lamborgini parts in Trustee's possession and how to proceed to get them if they are his | 0.30 | 425.00 | - | $127.50 |
| 08-02-22 | AC | CASE ADMINISTRATION: Telephone conference with Linda Leila re discussion of AWB and its relationship to the Debtor, related entities and background | 0.70 | 525.00 | - | $367.50 |
| 08-02-22 | JR | CASE ADMINISTRATION:  Reviewing e-mail from Alan Crane and Complaint with Castlemen Contracts attached | 0.30 | 425.00 | - | $127.50 |
| 08-02-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane Cattlemen Contracts | 0.60 | 425.00 | - | $255.00 |
| 08-03-22 | AC | CASE ADMINISTRATION: Prepare for and attend hearings in both the AWB bankruptcy ██████████████████ | 1.00 | 525.00 | - | $525.00 |
| 08-03-22 | JR | CASE ADMINISTRATION: Appearing at Zoom Hearing in Excell for Rejection of Lease and AWB Hearings | 1.00 | 425.00 | - | $425.00 |
| 08-04-22 | AC | CASE ADMINISTRATION: Telephone conference with Jim Moon re discovery issues and request for deal jacket for McClaren | 0.20 | 525.00 | - | $105.00 |
| 08-04-22 | AC | CASE ADMINISTRATION: Review deal jacket requested by Jim Moon; email to Jim Moon | 0.50 | 525.00 | - | $262.50 |
| 08-05-22 | AC | CASE ADMINISTRATION: Review and revise Motion to Employ Discovery | 0.90 | 525.00 | - | $472.50 |
| 08-05-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re status and KLDiscovery | 0.30 | 525.00 | - | $157.50 |
| 08-07-22 | JR | CASE ADMINISTRATION: Reviewing and revising Draft Motion to Engage KL Discovery | 0.50 | 425.00 | - | $212.50 |
| 08-07-22 | JR | CASE ADMINISTRATION: Tel conf with Alan Crane ██ ████████ | 0.40 | 425.00 | - | $170.00 |

| Date | Atty | Description | Hours | Rate | Pct | Amount |
|---|---|---|---|---|---|---|
| 08-08-22 | AC | CASE ADMINISTRATION: telephone conference with Brad re status and potential claims against MCA companies | 0.20 | 525.00 | - | $105.00 |
| 08-09-22 | AC | CASE ADMINISTRATION: Telephone conference with Craig Eller re response to subpoena and related information | 0.40 | 525.00 | - | $210.00 |
| 08-09-22 | AC | CASE ADMINISTRATION: Exchange emails with Craig Eller re information provided by Craig; information reviewed by me and provided to Craig re his client's claim, including review of deal jackets and receipt of payment by Karma of Broward and Excell for the sale of the same vehicle | 0.80 | 525.00 | - | $420.00 |
| 08-09-22 | JR | CASE ADMINISTRATION:  E-mail communication with Oscar Delatorre re possible engagement for IT services | 0.20 | 425.00 | - | $85.00 |
| 08-10-22 | AC | CASE ADMINISTRATION: Draft email to client re status and next steps | 0.30 | 525.00 | - | $157.50 |
| 08-10-22 | AC | CASE ADMINISTRATION: Exchange emails with Damon re order denying stay and timing of next steps in state court | 0.60 | 525.00 | - | $315.00 |
| 08-10-22 | RR | CASE ADMINISTRATION: review and file Motion/order under Seal, Call with clerks office | 0.70 | 175.00 | 100.00% | $0.00 |
| 08-11-22 | JR | CASE ADMINISTRATION: Reviewing order on Motion to Reject lease and e-mail to Rose re Service | 0.20 | 425.00 | - | $85.00 |
| 08-12-22 | JR | CASE ADMINISTRATION: Gathering documents and preparing response to Halperin Subpoena | 1.60 | 425.00 | - | $680.00 |
| 08-12-22 | RR | CASE ADMINISTRATION: Prepare and file certificate of service on ECF 218 | 0.30 | 175.00 | - | $52.50 |
| 08-15-22 | JR | CASE ADMINISTRATION: E-mail communications with Jon Eargle, Alan Barbee, Alan Crane re documents to produce to E. Pendergraft regarding Audatte | 0.30 | 425.00 | - | $127.50 |
| 08-17-22 | AC | CASE ADMINISTRATION: Telephone conference with Brad Shraiberg re his client's potential assistance in litigation with MCAs and general case progress | 0.30 | 525.00 | - | $157.50 |
| 08-17-22 | JR | CASE ADMINISTRATION: Zoom video conference with KL Discovery team, Trustee, and Alan Crane | 1.50 | 425.00 | - | $637.50 |
| 08-17-22 | JR | CASE ADMINISTRATION: E-mail to Larry Kawa re Inquiry regarding 2020 Karma | 0.20 | 425.00 | - | $85.00 |
| 08-17-22 | JR | CASE ADMINISTRATION: Tel Conf with Larry Kawa re Follow up re 2020 Karma | 0.40 | 425.00 | - | $170.00 |
| 08-17-22 | JR | CASE ADMINISTRATION: E-mail to Alan Barbee and Jon Eargle re VIN for Kawa 2020 Karma | 0.10 | 425.00 | - | $42.50 |
| 08-18-22 | JR | CASE ADMINISTRATION:  Tel Conf with Eric Silver re Status Update on Bankruptcy Case and NJ | 0.70 | 425.00 | - | $297.50 |
| 08-21-22 | JR | CASE ADMINISTRATION:  Reviewing and revising outline for Alan Crane re Closed Hearing | 0.70 | 425.00 | - | $297.50 |

| 08-21-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane █████ | 0.40 | 425.00 | - | $170.00 |
|---|---|---|---|---|---|---|
| 08-22-22 | AC | CASE ADMINISTRATION: Conference with Nicole, Jason and Michael Foster re general discussion of overview of case and legal issues | 1.00 | 525.00 | - | $525.00 |
| 08-22-22 | JR | CASE ADMINISTRATION: ███████████████ | 2.50 | 425.00 | - | $1,062.50 |
| 08-22-22 | JR | CASE ADMINISTRATION:  Tel Conf with Eric Silver re issues related to Chapford Finance litigation | 0.20 | 425.00 | - | $85.00 |
| 08-22-22 | JR | CASE ADMINISTRATION: Tel Conf with Michael Foster, trustee, and Alan Crane re Stay issues related to Chapford Litigation, background for Michael Foster, and other related issues | 1.00 | 425.00 | - | $425.00 |
| 08-22-22 | JR | CASE ADMINISTRATION:  Researching █████████ | 0.60 | 425.00 | - | $255.00 |
| 08-23-22 | JR | CASE ADMINISTRATION: Reviewing ███████████ | 0.20 | 425.00 | - | $85.00 |
| 08-24-22 | AC | CASE ADMINISTRATION: Telephone conference with Jim Moon re issues in NJ case re what representations were being made about trustee's statement and positions | 0.30 | 525.00 | - | $157.50 |
| 08-24-22 | AC | CASE ADMINISTRATION: Review email from Jim Moon, including attachments from NJ case showing misrepresentations being made by Luxury Lease about Trustee's statements | 0.50 | 525.00 | - | $262.50 |
| 08-24-22 | AC | CASE ADMINISTRATION: Review email from Eric Silver re Luxury Lease's request for stay relief motion from stay, including review of motion and motion for reconsideration in state court case | 0.60 | 525.00 | - | $315.00 |
| 08-24-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re Request from Eric Silver re Stay Relief request | 0.40 | 425.00 | - | $170.00 |
| 08-25-22 | JR | CASE ADMINISTRATION:  Reviewing Redlined Agreement from KLDiscovery (.4): Tel Conf with Alan Crane re discussing issues with redlined Agreement | 1.30 | 425.00 | - | $552.50 |
| 08-26-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re retention of KLDiscovery and contractual terms | 0.30 | 525.00 | - | $157.50 |
| 08-26-22 | AC | CASE ADMINISTRATION: Conference with Katie Kicky and Damon (GC) of KLDiscovery re retention and contract terms and process | 0.50 | 525.00 | - | $262.50 |
| 08-26-22 | AC | CASE ADMINISTRATION: Exchange multiple emails with Katie re finalizing contract | 0.40 | 525.00 | - | $210.00 |
| 08-26-22 | AC | CASE ADMINISTRATION: Exchange messages with Nicole re finalizing contract with KLDiscovery, including review of final version of contract | 0.50 | 525.00 | - | $262.50 |
| 08-26-22 | JR | CASE ADMINISTRATION: Tel Conf with Jeff Galvan, Esq. re Larry Kawa and the 2020 Karma in his possession | 0.20 | 425.00 | - | $85.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-26-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Amex Subpoena Response team and Responding re Status of Production | 0.20 | 425.00 | - | $85.00 |
| 08-26-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re KLDiscovery call prep | 0.20 | 425.00 | - | $85.00 |
| 08-30-22 | JR | CASE ADMINISTRATION: E-mail to Moe Ashenbrock ███ ████████████ | 0.20 | 425.00 | - | $85.00 |
| 08-31-22 | JR | CASE ADMINISTRATION: Downloading and reviewing encrypted message from Amex; E-mail of same to Trustee and Alan | 0.30 | 425.00 | - | $127.50 |
| 08-31-22 | AC | CASE ADMINISTRATION: Draft email to Nicole re Motion for Authority to Approve Employment of KLDiscovery | 0.10 | 525.00 | - | $52.50 |
| 08-31-22 | JR | CASE ADMINISTRATION:  E-mail with Moe Ashenback (KL discovery) re Parameters for Setting up Data Room | 0.20 | 425.00 | - | $85.00 |
| 08-31-22 | JR | CASE ADMINISTRATION: E-mail with Moe Ashenback ███ ████████████ | 0.20 | 425.00 | - | $85.00 |

Subtotal: $12,865.00

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re IT issues and general litigation strategy (.4); Telephone conference with Jason and Mark from Lexebe re IT services | 1.00 | 525.00 | - | $525.00 |
| 08-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Matthew from Lexbe re additional questions | 0.40 | 525.00 | - | $210.00 |
| 08-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re IT issues | 0.20 | 525.00 | - | $105.00 |
| 08-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason including adding Katie from KL Discovery re IT Issues | 0.40 | 525.00 | - | $210.00 |
| 08-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re IT issues and general discussion of next steps | 0.60 | 525.00 | - | $315.00 |
| 08-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason and Katie re follow up conversation with additional questions about services and experience | 0.40 | 525.00 | - | $210.00 |
| 08-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole and Jason re recommendations and next steps on retaining KL Discovery | 0.30 | 525.00 | - | $157.50 |
| 08-03-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re IT companies and services needed | 0.40 | 425.00 | - | $170.00 |

| 08-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional legal research on ███ (1.5); Draft ███ (.8) | 2.30 | 525.00 | - | $1,207.50 |
| 08-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ███ (.1); review email from Nicole that Mike Foster will handle as conflicts counsel | 0.20 | 525.00 | - | $105.00 |
| 08-09-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███ | 2.50 | 525.00 | - | $1,312.50 |
| 08-09-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing ███ | 1.00 | 425.00 | - | $425.00 |
| 08-09-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ███ | 0.60 | 425.00 | - | $255.00 |
| 08-23-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███ | 0.90 | 50.00 | - | $45.00 |
| 08-23-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Continued legal research ███ | 0.30 | 50.00 | - | $15.00 |
| 08-23-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███ | 0.50 | 50.00 | - | $25.00 |
| 08-23-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Draft ███ | 1.60 | 50.00 | - | $80.00 |
| 08-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster re general discussion of cell phone issues | 0.30 | 525.00 | - | $157.50 |
| 08-24-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███ | 2.00 | 50.00 | - | $100.00 |
| 08-25-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Prepare ███ | 1.40 | 50.00 | - | $70.00 |
| 08-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review public records of Hi Bar case against Excell and related individuals and entities (2.0); ███ (1.5) | 3.50 | 525.00 | - | $1,837.50 |
| 08-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Discussion with Jason ███ | 1.00 | 525.00 | - | $525.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft ███ | 0.90 | 525.00 | - | $472.50 |
| 08-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ███ | 0.50 | 525.00 | - | $262.50 |
| 08-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Alan Barbee and Jon ███ | 0.30 | 525.00 | - | $157.50 |
| 08-29-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Research ███ | 1.70 | 50.00 | - | $85.00 |
| 08-29-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Research ███ | 3.50 | 50.00 | - | $175.00 |
| 08-29-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Conference with Alan Crane ███ | 0.50 | 425.00 | - | $212.50 |
| 08-29-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane and Nicole Mehdipour ███ | 0.50 | 425.00 | - | $212.50 |
| 08-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███ | 2.00 | 525.00 | - | $1,050.00 |
| 08-30-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Research ███ | 3.60 | 50.00 | - | $180.00 |
| 08-31-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Draft Memorandum Regarding the Elements and Application of ███ | 2.90 | 50.00 | - | $145.00 |

Subtotal: $11,015.00

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-02-22 | AC | CLAIMS ADMINISTRATION: Exchange emails with Jason and Nicole ███ | 0.60 | 525.00 | - | $315.00 |
| 08-02-22 | AC | CLAIMS ADMINISTRATION: Telephone conference with Nicole ███ | 0.30 | 525.00 | - | $157.50 |
| 08-08-22 | AC | CLAIMS ADMINISTRATION: review ███ (.5); draft email ███ (.1) | 0.60 | 525.00 | - | $315.00 |

Subtotal: $787.50

CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 08-02-22 | JR | CONTESTED MOTIONS: Tel Conf with Jim Miller re Settlement | 0.50 | 425.00 | - | $212.50 |
| 08-02-22 | JR | CONTESTED MOTIONS: E-mail communication and Tel Conf with Alan Crane and Trustee ███████ | 0.60 | 425.00 | - | $255.00 |
| 08-02-22 | JR | CONTESTED MOTIONS: Tel Conf with Jim Miller re Settlement of Landlord Claims; e-mail to Jim Follow to call memorializing terms | 0.30 | 425.00 | - | $127.50 |
| 08-03-22 | AC | CONTESTED MOTIONS: Exchange multiple emails with Jason and Nicole ███████ | 0.60 | 525.00 | - | $315.00 |
| 08-03-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason ███████ | 0.40 | 525.00 | - | $210.00 |
| 08-03-22 | JR | CONTESTED MOTIONS:  Preparing ███████ ███████ | 0.80 | 425.00 | - | $340.00 |
| 08-03-22 | JR | CONTESTED MOTIONS: E-mail communications with Jim Miller re additional terms to the Agreed Order | 0.20 | 425.00 | - | $85.00 |
| 08-03-22 | JR | CONTESTED MOTIONS: Additional e-mails with Jim Miller finalizing terms to announce to the court including calculations of claim amounts | 0.50 | 425.00 | - | $212.50 |
| 08-03-22 | JR | CONTESTED MOTIONS:  Tel conf with Alan Crane ███ ███████ | 0.60 | 425.00 | - | $255.00 |
| 08-08-22 | AC | CONTESTED MOTIONS: telephone conference with Jason ███████ | 0.30 | 525.00 | - | $157.50 |
| 08-08-22 | AC | CONTESTED MOTIONS: Telephone conference with Marc ███ | 0.10 | 525.00 | - | $52.50 |
| 08-08-22 | AC | CONTESTED MOTIONS: Telephone conference with Jim Moon re cell phone issues | 0.10 | 525.00 | - | $52.50 |
| 08-08-22 | AC | CONTESTED MOTIONS: follow up call with Jason ███ | 0.10 | 525.00 | - | $52.50 |
| 08-08-22 | AC | CONTESTED MOTIONS: Further follow telephone conference with Jason ███████ | 0.50 | 525.00 | - | $262.50 |
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ █ ███████ | 2.60 | 525.00 | - | $1,365.00 |
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ ███████ | 2.30 | 525.00 | - | $1,207.50 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ | 1.60 | 525.00 | - | $840.00 |
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ | 0.40 | 525.00 | - | $210.00 |
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ | 0.50 | 525.00 | - | $262.50 |
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ | 0.80 | 525.00 | - | $420.00 |
| 08-08-22 | AC | CONTESTED MOTIONS: ███████ | 0.50 | 525.00 | - | $262.50 |
| 08-08-22 | JR | CONTESTED MOTIONS: ███████ | 1.30 | 425.00 | - | $552.50 |
| 08-08-22 | JR | CONTESTED MOTIONS: ███████ | 1.00 | 425.00 | - | $425.00 |
| 08-08-22 | JR | CONTESTED MOTIONS: ███████ | 0.80 | 425.00 | - | $340.00 |
| 08-08-22 | JR | CONTESTED MOTIONS:  Drafting Agreed Order on Rejection of Lease with Landlord | 1.00 | 425.00 | - | $425.00 |
| 08-08-22 | JR | CONTESTED MOTIONS: Reviewing redlines to Agreed Order from Alan Crane; e-mail draft Agreed Order to Jim Miller | 0.30 | 425.00 | - | $127.50 |
| 08-08-22 | JR | CONTESTED MOTIONS: ███████ | 1.40 | 425.00 | - | $595.00 |
| 08-09-22 | AC | CONTESTED MOTIONS: ███████ | 0.80 | 525.00 | - | $420.00 |
| 08-09-22 | AC | CONTESTED MOTIONS: ███████ | 0.40 | 525.00 | - | $210.00 |
| 08-09-22 | AC | CONTESTED MOTIONS: ███████ | 0.50 | 525.00 | - | $262.50 |
| 08-09-22 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re motorcycle; (.2); ███████ (.2); follow up telephone conference with Jordan re motorcycle (.1) | 0.50 | 525.00 | - | $262.50 |
| 08-09-22 | JR | CONTESTED MOTIONS: ███████ | 0.60 | 425.00 | - | $255.00 |
| 08-09-22 | JR | CONTESTED MOTIONS: Reviewing Revised order from Jim Miller re Rejection of Lease | 0.20 | 425.00 | - | $85.00 |
| 08-09-22 | JR | CONTESTED MOTIONS: E-mail To Trustee and Alan Crane re approval of redlines by Jim Miller to Rejection Order | 0.20 | 425.00 | - | $85.00 |
| 08-09-22 | JR | CONTESTED MOTIONS: E-mail to Jim Miller accepting redlines; E-mail to Rose to finalize and upload | 0.20 | 425.00 | - | $85.00 |

| 08-10-22 | AC | CONTESTED MOTIONS: Prepare for and attend hearing re motorcycle including review of internet statements; email from Harry/Scott; Motion for turnover(1.0); exchange emails and messages with Jordan prior to hearing (.5) | 1.50 | 525.00 | - | $787.50 |
|----------|-----|------|------|--------|---|---------|
| 08-10-22 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re motorcycle | 0.30 | 525.00 | - | $157.50 |
| 08-10-22 | AC | CONTESTED MOTIONS: ████████ | 0.50 | 525.00 | - | $262.50 |
| 08-10-22 | JR | CONTESTED MOTIONS: ████████ | 0.80 | 425.00 | - | $340.00 |
| 08-10-22 | JR | CONTESTED MOTIONS: ████████ | 0.40 | 425.00 | - | $170.00 |
| 08-13-22 | AC | CONTESTED MOTIONS: Review and revise Motion for Order Authorizing Trustee to Exercise Rights | 0.80 | 525.00 | - | $420.00 |
| 08-17-22 | AC | CONTESTED MOTIONS: Draft email to Harry Winderman re deficiencies in Motion for Contempt, steps his clients need to take to avoid contempt filing and deadlines to respond | 0.80 | 525.00 | - | $420.00 |
| 08-18-22 | AC | CONTESTED MOTIONS: Final revisions to Motion to Exercise Authority re KB | 0.50 | 525.00 | - | $262.50 |
| 08-18-22 | AC | CONTESTED MOTIONS: ████████ | 1.50 | 525.00 | - | $787.50 |
| 08-18-22 | AC | CONTESTED MOTIONS: ████████ | 0.50 | 525.00 | - | $262.50 |
| 08-18-22 | JR | CONTESTED MOTIONS: ████████ | 0.50 | 425.00 | - | $212.50 |
| 08-18-22 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane ████ | 0.60 | 425.00 | - | $255.00 |
| 08-18-22 | JC | CONTESTED MOTIONS: Review Motion for Entry of Order Authorizing the Trustee to Exercise Rights | 0.70 | 50.00 | - | $35.00 |
| 08-19-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery issues re Ferrari Motorcycle | 0.30 | 525.00 | - | $157.50 |
| 08-19-22 | AC | CONTESTED MOTIONS: Legal research ████████ | 1.60 | 525.00 | - | $840.00 |
| 08-19-22 | AC | CONTESTED MOTIONS: Legal research ████████ | 2.30 | 525.00 | - | $1,207.50 |
| 08-19-22 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane re Responding to Motion for Turnover of Ferrari Motorcycle, including reviewing new acquired video, etc. | 0.70 | 425.00 | - | $297.50 |
| 08-21-22 | AC | CONTESTED MOTIONS: ████████ | 0.70 | 525.00 | - | $367.50 |

| 08-21-22 | AC | CONTESTED MOTIONS: | 0.80 | 525.00 | - | $420.00 |
| 08-21-22 | AC | CONTESTED MOTIONS: Review and revise Response to Motion for Turnover of Ferrari Motorcycle, including public records research and review of additional YouTube videos (1.2); Exchange emails with Jason re issues in Response (.3) | 1.50 | 525.00 | - | $787.50 |
| 08-22-22 | AC | CONTESTED MOTIONS: | 0.30 | 525.00 | - | $157.50 |
| 08-22-22 | AC | CONTESTED MOTIONS: | 2.50 | 525.00 | - | $1,312.50 |
| 08-22-22 | AC | CONTESTED MOTIONS: | 1.30 | 525.00 | - | $682.50 |
| 08-22-22 | JR | CONTESTED MOTIONS:  Reviewing and revising Response to Motion for turnover, including reviewing Motion and e-mails from Alan Crane re documentation related thereto | 1.10 | 425.00 | - | $467.50 |
| 08-22-22 | JR | CONTESTED MOTIONS: Reviewing and revising Response in Opposition to Motion for Turnover | 1.80 | 425.00 | - | $765.00 |
| 08-23-22 | AC | CONTESTED MOTIONS: | 1.00 | 525.00 | - | $525.00 |
| 08-23-22 | AC | CONTESTED MOTIONS: Telephone conference with Jordon re preview of information in Response; including draft of email with supporting documents | 0.30 | 525.00 | - | $157.50 |
| 08-23-22 | AC | CONTESTED MOTIONS: Review and revise Response to Motion for Turnover of Ferrari Motorcycle | 0.70 | 525.00 | - | $367.50 |
| 08-23-22 | AC | CONTESTED MOTIONS: Review Nicole's changes to Response to Motion for Turnover of Ferrari Motorcycle | 0.30 | 525.00 | - | $157.50 |
| 08-23-22 | AC | CONTESTED MOTIONS: | 1.80 | 525.00 | - | $945.00 |
| 08-23-22 | AC | CONTESTED MOTIONS: | 1.20 | 525.00 | - | $630.00 |
| 08-23-22 | JR | CONTESTED MOTIONS:  Further revising Response in opposition to Motion for Turnover of Ferrari Motorcycle to address additional information | 1.10 | 425.00 | - | $467.50 |
| 08-23-22 | JR | CONTESTED MOTIONS: Final review of Response from Alan Crane and finalizing exhibits for filing | 0.50 | 425.00 | - | $212.50 |
| 08-24-22 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re cell phone issues and issues re KLDiscovery | 0.40 | 525.00 | - | $210.00 |

Page: 16

| 08-24-22 | AC | CONTESTED MOTIONS: ███████ | 0.40 | 525.00 | - | $210.00 |
|---|---|---|---|---|---|---|
| 08-24-22 | AC | CONTESTED MOTIONS: ███████ | 1.40 | 525.00 | - | $735.00 |
| 08-24-22 | AC | CONTESTED MOTIONS: ███████ | 0.30 | 525.00 | - | $157.50 |
| 08-24-22 | AC | CONTESTED MOTIONS: Exchange emails with Eric re Trustee cannot consent to Luxury Lease request for Stay Relief | 0.30 | 525.00 | - | $157.50 |
| 08-24-22 | AC | CONTESTED MOTIONS: ███████ | 1.00 | 525.00 | - | $525.00 |
| 08-24-22 | JR | CONTESTED MOTIONS: ███████ | 1.00 | 425.00 | - | $425.00 |
| 08-24-22 | JR | CONTESTED MOTIONS: ███████ | 0.70 | 425.00 | - | $297.50 |
| 08-25-22 | JR | CONTESTED MOTIONS: Preparing ███████ | 1.10 | 425.00 | - | $467.50 |
| 08-26-22 | AC | CONTESTED MOTIONS: Review Motion for Stay filed by Luxury Leasing | 0.50 | 525.00 | - | $262.50 |
| 08-26-22 | AC | CONTESTED MOTIONS: Conference with Jonathan re legal research needed and response | 0.40 | 525.00 | - | $210.00 |
| 08-26-22 | AC | CONTESTED MOTIONS: Telephone conference with Jim Moon re position re Luxury Lease motion for stay and status of state court case in NJ (on appeal) | 0.40 | 525.00 | - | $210.00 |
| 08-29-22 | JR | CONTESTED MOTIONS: ███████ | 0.40 | 425.00 | - | $170.00 |
| 08-29-22 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re hearing on Motion for Turnover of Ferrari Motorcycle | 0.40 | 525.00 | - | $210.00 |
| 08-29-22 | AC | CONTESTED MOTIONS: Exchange multiple emails with Steven Wells re potential stay violation issues re Hi Bar (.4); Exchange emails with Nicole re potential resolution (.2) | 0.60 | 525.00 | - | $315.00 |
| 08-29-22 | AC | CONTESTED MOTIONS: Review and revise 7030 Examination re Aaron Parkinson (.6); Conference with Jason re changes and strategy (.3); Review and revise final version of 7030 (.3); Draft email to Jordan re 7030 and listing individuals and entities that will need to be deposed prior to hearing (.3) | 1.40 | 525.00 | - | $735.00 |
| 08-29-22 | JR | CONTESTED MOTIONS: Conference with Alan Crane re issues with revisions to Parkinson 7030 Notice | 0.20 | 425.00 | - | $85.00 |
| 08-29-22 | JR | CONTESTED MOTIONS: ███████ | 0.50 | 425.00 | - | $212.50 |

| 08-30-22 | AC | CONTESTED MOTIONS: Exchange emails with Nicole; Exchange emails with Steven Wells re settlement of stay violation issues | 0.40 | 525.00 | - | $210.00 |
| 08-30-22 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re status of hearing and position of his clients re motorcycle | 0.10 | 525.00 | - | $52.50 |
| 08-30-22 | AC | CONTESTED MOTIONS: ███████████████████ | 0.30 | 525.00 | - | $157.50 |
| 08-31-22 | AC | CONTESTED MOTIONS: Prepare for and attend hearing on Motion for Turnover - Motorcycle | 0.50 | 525.00 | - | $262.50 |
| 08-31-22 | AC | CONTESTED MOTIONS: Follow up conference with Jordan re discovery re Parkinson | 0.40 | 525.00 | - | $210.00 |
| 08-31-22 | AC | CONTESTED MOTIONS: Follow up telephone conference with Nicole following hearing on motorcycle issues including discussion of discovery | 0.40 | 525.00 | - | $210.00 |
| 08-31-22 | AC | CONTESTED MOTIONS: ███████████████████ | 1.30 | 525.00 | - | $682.50 |

Subtotal: $33,965.00

### FEE/EMPLOYMENT APPLICATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 08-05-22 | JR | FEE/EMPLOYMENT APPLICATION: Preparing initial draft of Motion for Authority to Engage KL Discovery | 1.20 | 425.00 | - | $510.00 |
| 08-06-22 | AC | FEE/EMPLOYMENT APPLICATION: Review and revise motion for Authority to Engage KLDiscovery | 0.50 | 525.00 | - | $262.50 |

Subtotal: $772.50

### RESEARCH: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 08-22-22 | JC | RESEARCH: ███████████████ | 0.60 | 50.00 | - | $30.00 |

Subtotal: $30.00

### Photocopies @ $.15 - Expenses

| 08-12-22 | RR | Photocopies @ $.15: Agreed Order on Trustee's Motion to Reject the Lease of Real Properties Effective on April 30, 2022 [ECF No. 95] and Allowing Proof of Claim No. 56 (ECF No. 218) | 246.00 | 0.15 | - | $36.90 |

Subtotal: $36.90

Postage - Expenses

| 08-12-22 | RR | Postage: (ECF No. 218) | 123.00 | 0.57 | - | $70.11 |

Subtotal: $70.11

| Discount | $717.50 |
| SubTotal | $86,784.51 |
| Total | $86,784.51 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 109.80 | 525.00 | $57,645.00 |
| Jason Rigoli | JR | 1.40 | 425.00 | $0.00 |
| Jason Rigoli | JR | 65.80 | 425.00 | $27,965.00 |
| Jonathan Crane | JC | 20.30 | 50.00 | $1,015.00 |
| Rose Rivera | RR | 0.70 | 175.00 | $0.00 |
| Rose Rivera | RR | 0.30 | 175.00 | $52.50 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14075 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Whitney re scope of data to be retrieved (.1); ▮▮▮▮ (.2) | 0.30 | 525.00 | - | $157.50 |
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Legal research ▮▮▮▮ | 2.30 | 525.00 | - | $1,207.50 |
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jason re potential liability of professionals | 0.10 | 525.00 | - | $52.50 |
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Whitney re issue re emails that were recovered from Google (.1); Draft email to Nicole and Jason ▮▮▮▮ | 0.30 | 525.00 | - | $157.50 |
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ▮▮▮▮ | 0.20 | 525.00 | - | $105.00 |
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason ▮▮▮▮ | 0.60 | 525.00 | - | $315.00 |
| 09-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Nicole and Jason re case strategy and priorities including KLDiscovery; targets; further discovery issues and priorities | 0.80 | 525.00 | - | $420.00 |
| 09-01-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ▮▮▮▮ | 0.60 | 425.00 | - | $255.00 |

| 09-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe Aschenbeck and Jason re discussion of setting up; scope and related issues of collection of discovery and information for Nebula | 1.00 | 525.00 | - | $525.00 |
|---|---|---|---|---|---|---|
| 09-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re discovery (Nebula) issues | 0.40 | 525.00 | - | $210.00 |
| 09-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails with Moe Aschenbeck and Jason re Nebula and discovery issues | 0.40 | 525.00 | - | $210.00 |
| 09-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Review emails on Nebula re multiple issues | 3.00 | 525.00 | - | $1,575.00 |
| 09-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jason re United Community Banks, Inc. vs. Excell Auto Group, Inc., et al | 0.10 | 525.00 | - | $52.50 |
| 09-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails with Harry re negotiations regarding the contents of Scott's cell phone | 0.50 | 525.00 | - | $262.50 |
| 09-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Harry re 90 preference payments, including spreadsheet. | 0.20 | 525.00 | - | $105.00 |
| 09-07-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing HI bar settlement agreement and E-mail communications with Alan Crane re same | 0.70 | 425.00 | - | $297.50 |
| 09-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email and spreadsheet from Harry re 90 day payments; Draft email to Alan Barbee and Jon re same | 0.60 | 525.00 | - | $315.00 |
| 09-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re text messages; ▮▮▮▮▮▮▮▮▮ | 0.40 | 525.00 | - | $210.00 |
| 09-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe re Discovery issues | 0.20 | 525.00 | - | $105.00 |
| 09-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe re additional items to put into review (.3); Exchange multiple emails with Moe re items for review (.3) | 0.60 | 525.00 | - | $315.00 |
| 09-09-22 | JR | ASSET ANALYSIS AND RECOVERY: ▮▮▮▮▮▮▮▮▮ | 0.80 | 425.00 | - | $340.00 |
| 09-09-22 | JR | ASSET ANALYSIS AND RECOVERY: ▮▮▮▮▮▮▮▮▮ | 0.70 | 425.00 | - | $297.50 |
| 09-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re meeting with Scott and DVR tape | 0.20 | 525.00 | - | $105.00 |
| 09-15-22 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Scott Zankl, Harry Winderman, Alan Crane, Jonathan Crane, and Trustee re Information re MCAs and other issues | 2.00 | 425.00 | - | $850.00 |
| 09-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for (.5) and attend conference with Scott, Harry, Nicole, Jason and Jonathan interviewing Scott re multiple issues | 2.50 | 525.00 | - | $1,312.50 |

| 09-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend conference with Scott Zankl, Harry, Nicole, Jason and Jonathan re in-depth conversation about MCAs, private investors, additional discovery and other issues; follow up conference with Nicole immediately following interview | 4.50 | 525.00 | - | $2,362.50 |
| 09-16-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re meeting with Scott and discussion of additional discovery needed in various matters including Parkinson | 0.40 | 525.00 | - | $210.00 |
| 09-16-22 | AC | CASE ADMINISTRATION: Follow up call with Jason re meeting with Scott re topics to cover | 0.10 | 525.00 | - | $52.50 |
| 09-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Meeting with Scott Zankl and Harry Winderman | 3.40 | 425.00 | - | $1,445.00 |
| 09-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails ███ ████████ | 0.40 | 525.00 | - | $210.00 |
| 09-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing for and attending zoom conference with Alan and Scott's NY Counsel in Hi Bar litigation | 1.00 | 425.00 | - | $425.00 |
| 09-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott including attachment re Savannah loan payoff information | 0.50 | 525.00 | - | $262.50 |
| 09-21-22 | AC | ASSET ANALYSIS AND RECOVERY: ███████████ | 0.50 | 525.00 | - | $262.50 |
| 09-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Harry ██ ██████████ | 0.10 | 525.00 | - | $52.50 |
| 09-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Rich Meurer re KLDiscovery and getting Harry a spreadsheet of text messages that Harry could review (Harry was unable to open or use the prior methods that were provided) | 0.10 | 525.00 | - | $52.50 |
| 09-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails ████████████ | 0.50 | 525.00 | - | $262.50 |
| 09-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with KLDiscovery re DVD estimate | 0.20 | 525.00 | - | $105.00 |
| 09-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Follow up telephone conference with Rick re providing texts in a format that Harry can review | 0.20 | 525.00 | - | $105.00 |
| 09-26-22 | JR | ASSET ANALYSIS AND RECOVERY: ███████████ | 1.00 | 425.00 | - | $425.00 |
| 09-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise 9 demand letters | 1.00 | 525.00 | - | $525.00 |
| 09-27-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Rick from KLDiscovery re discovery issues, including computers | 0.30 | 525.00 | - | $157.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 09-29-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing AWB POC, E-mail to Alan re POC bases, and any other potential causes of action to preserve | 0.30 | 425.00 | - | $127.50 |
| 09-29-22 | JR | ASSET ANALYSIS AND RECOVERY: ████████████████████████ | 0.80 | 425.00 | - | $340.00 |
| 09-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise POC in Auto Wholesale case | 0.40 | 525.00 | - | $210.00 |
| 09-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry and KLDiscovery ████████████████ | 0.40 | 525.00 | - | $210.00 |
| 09-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Proof of Claim in AWB case | 0.50 | 525.00 | - | $262.50 |
| 09-30-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Moe re recovery of information on computers (.1); Exchange emails with Nicole re recommendation of obtaining preliminary report before moving files to Cull (.2); Draft email to Moe re request for triage report (.1) | 0.40 | 525.00 | - | $210.00 |

Subtotal: $18,032.50

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 09-01-22 | AC | CASE ADMINISTRATION: Review and email █████████████████████ ████ (.1) | 0.20 | 525.00 | - | $105.00 |
| 09-01-22 | RR | CASE ADMINISTRATION: ████████████████████████ | 0.20 | 175.00 | - | $35.00 |
| 09-01-22 | JR | CASE ADMINISTRATION: ████████████████████ | 0.80 | 425.00 | - | $340.00 |
| 09-01-22 | JR | CASE ADMINISTRATION: ████████████████████████ | 0.80 | 425.00 | - | $340.00 |
| 09-01-22 | JR | CASE ADMINISTRATION: ████████████████ | 0.60 | 425.00 | - | $255.00 |
| 09-02-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole including review and revise Motion to Employ KLDiscovery | 0.40 | 525.00 | - | $210.00 |
| 09-03-22 | AC | CASE ADMINISTRATION: Draft email to Alan and Jon re Ed Brown Subpoena | 0.10 | 525.00 | - | $52.50 |
| 09-12-22 | JR | CASE ADMINISTRATION: Zoom conference with Trustee re Case update, addressing outstanding issues | 1.00 | 425.00 | - | $425.00 |
| 09-12-22 | JR | CASE ADMINISTRATION: Reviewing and revising Response in Opposition to Motion for Stay Relief by Luxury Lease | 1.00 | 425.00 | - | $425.00 |

| 09-13-22 | JR | CASE ADMINISTRATION: | 0.20 | 425.00 | - | $85.00 |
| 09-14-22 | JR | CASE ADMINISTRATION: Tel Conf with Eric Silver re follow up to hearing | 0.20 | 425.00 | - | $85.00 |
| 09-15-22 | JR | CASE ADMINISTRATION: Conf with Alan re preparing for meeting with Nicole and preparing outline of agenda items | 0.60 | 425.00 | - | $255.00 |
| 09-15-22 | JR | CASE ADMINISTRATION: Zoom Conference with Trustee and Alan Crane re outstanding items related to Stay Relief, meetings with the Zankls, etc. | 1.30 | 425.00 | - | $552.50 |
| 09-16-22 | JR | CASE ADMINISTRATION: Tel Conf with Tommy Zeichman re Prestige Luxury Cars | 0.30 | 425.00 | - | $127.50 |
| 09-16-22 | JR | CASE ADMINISTRATION: Reviewing e-mail from Jon Eargle re responsive documents to subpoena from Ed Brown; E-mail to Amanda Klopp re forwarding same | 0.50 | 425.00 | - | $212.50 |
| 09-17-22 | AC | CASE ADMINISTRATION: Review and revise Answer Brief on Pro Hac Vice Order | 5.00 | 525.00 | - | $2,625.00 |
| 09-18-22 | AC | CASE ADMINISTRATION: Review and revise Answer Brief on Order Granting Motion for Stay Relief | 4.30 | 525.00 | - | $2,257.50 |
| 09-20-22 | JR | CASE ADMINISTRATION: E-mail communication with Amanda Klopp re access to banker's boxes, etc. | 0.30 | 425.00 | - | $127.50 |
| 09-25-22 | AC | CASE ADMINISTRATION: Exchange emails with Harry re text messages (review, but not respond to emails from Scott and Kristen) | 0.40 | 525.00 | - | $210.00 |
| 09-26-22 | AC | CASE ADMINISTRATION: Exchange emails with Craig Eller and providing documents in response to subpoena | 0.50 | 525.00 | - | $262.50 |
| 09-27-22 | JR | CASE ADMINISTRATION:  Reviewing subpoenas and 30(b)(6) notice to parkinson entities | 1.20 | 425.00 | - | $510.00 |
| 09-27-22 | JR | CASE ADMINISTRATION: Reviewing and revising demand letters for Fraudulent Transfer claims | 1.60 | 425.00 | - | $680.00 |
| 09-28-22 | AC | CASE ADMINISTRATION: Exchange messages with Jason re outcome of hearings in AWB bankruptcy | 0.20 | 525.00 | - | $105.00 |
| 09-28-22 | AC | CASE ADMINISTRATION: Telephone conference with Jason re post hearing on stay and discussion of discovery and related issues | 0.20 | 525.00 | - | $105.00 |
| 09-29-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re multiple issues including KLDisovery, hearing on stay relief, updates on discovery, updates on potential causes of action; and Proof of Claim in the Auto Wholesale case | 1.00 | 525.00 | - | $525.00 |
| 09-30-22 | JR | CASE ADMINISTRATION: Email communications with Jon Eargle and Alan Barbee re subpoena from Ed Brown | 0.20 | 425.00 | - | $85.00 |
| 09-30-22 | JR | CASE ADMINISTRATION: Compiling documents together and sending to Eyal Berger and Amanda Klopp | 0.30 | 425.00 | - | $127.50 |

Subtotal: $11,125.00

CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 09-01-22 | AC | CONTESTED MOTIONS: ▮▮▮▮▮▮▮▮▮ | 0.70 | 525.00 | - | $367.50 |
| 09-02-22 | AC | CONTESTED MOTIONS: Review email from Jim Moon, ▮▮▮▮▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |
| 09-03-22 | AC | CONTESTED MOTIONS: Review email from Jim Moon ▮▮▮▮▮▮▮▮▮ | 0.40 | 525.00 | - | $210.00 |
| 09-03-22 | AC | CONTESTED MOTIONS: Draft email to Jim Moon re Response to Motion for Stay re Luxury Lease | 0.20 | 525.00 | - | $105.00 |
| 09-06-22 | AC | CONTESTED MOTIONS: ▮▮▮▮▮▮▮▮▮ | 0.20 | 525.00 | - | $105.00 |
| 09-11-22 | AC | CONTESTED MOTIONS: Review and revise Trustee's Response to Stay Relief Motion (.6); Draft email to Jason (.1) | 0.70 | 525.00 | - | $367.50 |
| 09-11-22 | JR | CONTESTED MOTIONS: Finalizing Initial draft of Response to Motion for Stay Relief by Luxury Lease | 1.40 | 425.00 | - | $595.00 |
| 09-13-22 | AC | CONTESTED MOTIONS: ▮▮▮▮▮▮▮▮▮ | 2.50 | 525.00 | - | $1,312.50 |
| 09-13-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason ▮▮▮▮▮▮▮▮▮ | 0.80 | 525.00 | - | $420.00 |
| 09-13-22 | AC | CONTESTED MOTIONS: Discussion with Jason ▮▮▮ | 0.50 | 525.00 | - | $262.50 |
| 09-13-22 | AC | CONTESTED MOTIONS: Review and revise 7030 Examinations re Parkinson and related entities | 0.70 | 525.00 | - | $367.50 |
| 09-13-22 | AC | CONTESTED MOTIONS: Review emails and documents on Nebula re timeline re issues raised in Luxury Lease and Chapford re Green 2019 Lambo | 0.80 | 525.00 | - | $420.00 |
| 09-13-22 | AC | CONTESTED MOTIONS: Conference with Jonathan re revisions to 7030 examination notices and need to serve | 0.40 | 525.00 | - | $210.00 |
| 09-13-22 | AC | CONTESTED MOTIONS: Additional conference with Jason re stay relief hearing and Parkinson issues and discovery | 0.60 | 525.00 | - | $315.00 |
| 09-13-22 | JR | CONTESTED MOTIONS: Tel Conf with Eric Silver re Resolving Stay Relief issue | 0.50 | 425.00 | - | $212.50 |

| Date | Init. | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 09-13-22 | JR | CONTESTED MOTIONS: ███████ | 1.30 | 425.00 | - | $552.50 |
| 09-14-22 | AC | CONTESTED MOTIONS: Prepare for and attend hearing on Motion for Stay, including objections | 2.00 | 525.00 | - | $1,050.00 |
| 09-14-22 | AC | CONTESTED MOTIONS: Exchange emails with Jim Moon re hearing stay relief (.2): telephone conference with Jim re hearing on stay relief (.2) | 0.40 | 525.00 | - | $210.00 |
| 09-14-22 | AC | CONTESTED MOTIONS: ███████ | 0.30 | 525.00 | - | $157.50 |
| 09-15-22 | AC | CONTESTED MOTIONS: ███████ | 1.30 | 525.00 | - | $682.50 |
| 09-16-22 | JR | CONTESTED MOTIONS: Reviewing and finalizing deposition notices for Parkinson and Middleton | 1.00 | 425.00 | - | $425.00 |
| 09-19-22 | AC | CONTESTED MOTIONS: ███████ | 0.30 | 525.00 | - | $157.50 |
| 09-19-22 | AC | CONTESTED MOTIONS: ███████ | 0.40 | 525.00 | - | $210.00 |
| 09-19-22 | AC | CONTESTED MOTIONS: ███████ | 0.90 | 525.00 | - | $472.50 |
| 09-19-22 | JR | CONTESTED MOTIONS: Tel Conf with Eric Silver re Resolving Stay Relief issue before briefing | 0.50 | 425.00 | - | $212.50 |
| 09-19-22 | JR | CONTESTED MOTIONS: Conf with Alan Crane re discussing conversation with Eric silver | 0.30 | 425.00 | - | $127.50 |
| 09-20-22 | AC | CONTESTED MOTIONS: ███████ | 3.50 | 525.00 | - | $1,837.50 |
| 09-20-22 | AC | CONTESTED MOTIONS: ███████ | 0.50 | 525.00 | - | $262.50 |
| 09-20-22 | JR | CONTESTED MOTIONS: Tel Conf with Eric Silver re Stay relief issue | 0.30 | 425.00 | - | $127.50 |
| 09-20-22 | JR | CONTESTED MOTIONS: ███████ | 0.20 | 425.00 | - | $85.00 |
| 09-20-22 | JR | CONTESTED MOTIONS: ███████ | 1.60 | 425.00 | - | $680.00 |
| 09-21-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery in Parkinson and other potential cases | 0.80 | 525.00 | - | $420.00 |

| 09-21-22 | JR | CONTESTED MOTIONS: Reviewing redlined draft of memo from Trustee; Accepting and finalizing for filing | 0.40 | 425.00 | - | $170.00 |
| 09-22-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery issues | 0.50 | 525.00 | - | $262.50 |
| 09-22-22 | AC | CONTESTED MOTIONS: Follow up telephone conference with Jason re discovery issues in the Parkinson issue | 0.40 | 525.00 | - | $210.00 |
| 09-27-22 | AC | CONTESTED MOTIONS:Review Notices of Intent to Serve Subpoenas for 7030 in Parkinson case | 0.40 | 525.00 | - | $210.00 |
| 09-27-22 | JR | CONTESTED MOTIONS: Reviewing subpoenas, notices of intent to serve, and 30(b)(6) notices to Sinteag and Green Bucket | 0.50 | 425.00 | - | $212.50 |
| 09-27-22 | JR | CONTESTED MOTIONS:  Further review of revised subpoenas from Jonathan Crane re Sinteag and Green Bucket | 0.30 | 425.00 | - | $127.50 |
| 09-28-22 | AC | CONTESTED MOTIONS: Prepare for and attend Motion for Stay Relief by Luxury Leasing, including review of motion, responses, supplemental memorandum and applicable case law and prepare notes for argument and attend hearing | 2.00 | 525.00 | - | $1,050.00 |
| 09-28-22 | AC | CONTESTED MOTIONS: Telephone conference with Jim Moon re discussion of issues prior to hearing on stay relief | 0.30 | 525.00 | - | $157.50 |
| 09-28-22 | AC | CONTESTED MOTIONS: Telephone conference with Jason re strategy on stay relief hearing | 0.30 | 525.00 | - | $157.50 |
| 09-28-22 | JR | CONTESTED MOTIONS: Preparing for and attending hearing on Luxury Leasing Motion for Stay Relief | 1.50 | 425.00 | - | $637.50 |

Subtotal:  $16,397.50

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 09-01-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 1.00 | 525.00 | - | $525.00 |
| 09-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 0.80 | 525.00 | - | $420.00 |
| 09-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 1.20 | 525.00 | - | $630.00 |
| 09-02-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 1.70 | 425.00 | - | $722.50 |
| 09-02-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 0.80 | 425.00 | - | $340.00 |

| 09-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 1.20 | 525.00 | - | $630.00 |
| 09-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 2.30 | 525.00 | - | $1,207.50 |
| 09-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 2.50 | 525.00 | - | $1,312.50 |
| 09-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 1.60 | 525.00 | - | $840.00 |
| 09-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 1.80 | 525.00 | - | $945.00 |
| 09-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.50 | 425.00 | - | $212.50 |
| 09-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮ | 1.70 | 425.00 | - | $722.50 |
| 09-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.70 | 425.00 | - | $297.50 |
| 09-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.20 | 425.00 | - | $85.00 |
| 09-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.80 | 425.00 | - | $340.00 |
| 09-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 3.50 | 525.00 | - | $1,837.50 |
| 09-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.40 | 525.00 | - | $210.00 |
| 09-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 2.60 | 525.00 | - | $1,365.00 |
| 09-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.30 | 525.00 | - | $157.50 |
| 09-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮ | 0.80 | 525.00 | - | $420.00 |
| 09-07-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮ | 1.00 | 425.00 | - | $425.00 |

| 09-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 0.50 | 525.00 | - | $262.50 |
| 09-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 0.50 | 525.00 | - | $262.50 |
| 09-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 1.30 | 525.00 | - | $682.50 |
| 09-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 1.30 | 525.00 | - | $682.50 |
| 09-09-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 3.20 | 525.00 | - | $1,680.00 |
| 09-09-22 | AC | LITIGATION/ADVERSARY PROCEEDING ███████████ | 2.80 | 525.00 | - | $1,470.00 |
| 09-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 2.30 | 525.00 | - | $1,207.50 |
| 09-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review Complaint, Answer and Motion to Dismiss filed by Franklin Capital against Hi Bar and Spin Capital | 1.20 | 525.00 | - | $630.00 |
| 09-12-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 0.70 | 425.00 | - | $297.50 |
| 09-14-22 | JR | LITIGATION/ADVERSARY PROCEEDING:  Appearance at hearing on Motion for Stay Relief by Luxury Lease | 0.60 | 425.00 | - | $255.00 |
| 09-15-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Meeting with Alan Crane, Jason Rigoli, Harry Winderman, Nicole Testa Mehdipour, and Scott Zenkl regarding Merchant Cash Advance Lenders. | 2.00 | 50.00 | - | $100.00 |
| 09-16-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Hi Bar - Exchange emails with Sameer Rastogi re setting up conference re Hi Bar Litigation in NY | 0.20 | 525.00 | - | $105.00 |
| 09-16-22 | JC | LITIGATION/ADVERSARY PROCEEDING: Continued meeting with Alan Crane, Jason Rigoli, Harry Winderman, Nicole Testa Mehdipour, and Scott Zenkl regarding Merchant Cash Advance Lenders. | 3.40 | 50.00 | - | $170.00 |
| 09-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend Zoom conference with Scott's NY counsel, Nicole and Jason in Hi Bar Capital case;  follow up conference with Nicole and Jason re next steps, including POC, Affidavit for NY and other related issues | 1.00 | 525.00 | - | $525.00 |
| 09-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from NY Counsel re Hi Bar Litigation | 0.30 | 525.00 | - | $157.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 09-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review (11) emails from Scott re information on MCAs, including communications and contract | 1.50 | 525.00 | - | $787.50 |
| 09-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Scott re Spin payoff letter | 0.20 | 525.00 | - | $105.00 |
| 09-22-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.80 | 525.00 | - | $945.00 |
| 09-27-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 2.30 | 525.00 | - | $1,207.50 |
| 09-27-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 2.50 | 525.00 | - | $1,312.50 |
| 09-27-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.50 | 525.00 | - | $787.50 |
| 09-27-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.10 | 425.00 | - | $467.50 |
| 09-27-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ████████ | 0.70 | 425.00 | - | $297.50 |
| 09-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 0.40 | 525.00 | - | $210.00 |
| 09-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Brett Lieberman re document in Hebrew referenced in Spin contract (.3); draft email to Brett with document attached (.1) | 0.40 | 525.00 | - | $210.00 |
| 09-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with KLdiscovery re document need from cull to move to review re July 1 Docusign (.3); Review Docusign email (.1) | 0.40 | 525.00 | - | $210.00 |
| 09-29-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Conf with Alan re discovery to other parties to determine potential claims | 0.60 | 425.00 | - | $255.00 |
| 09-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 3.20 | 525.00 | - | $1,680.00 |
| 09-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.20 | 525.00 | - | $630.00 |
| 09-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING ████████ | 0.60 | 525.00 | - | $315.00 |

Subtotal: $31,552.50

RESEARCH: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|

| 09-07-22 | JC | RESEARCH: ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.70 | 50.00 | - | $35.00 |

| 09-07-22 | JC | RESEARCH: ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.40 | 50.00 | - | $120.00 |

Subtotal: $155.00

### DOCUMENT PREPARATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 09-13-22 | JC | DOCUMENT PREPARATION: Draft Notice of 7030 Examinations for Aaron Parkinson, Frederick Middleton, Green Bucket, Parkinson Super Pty, Ltd., Parkinson Holding Pty, Ltd., and Sinteag | 3.60 | 50.00 | - | $180.00 |
| 09-13-22 | JC | DOCUMENT PREPARATION: Draft subpoenas to be served on Aaron Parkinson, Frederick Middleton, Green Bucket, Parkinson Super Pty, Ltd., Parkinson Holding Pty, Ltd., and Sinteag | 0.90 | 50.00 | - | $45.00 |
| 09-27-22 | JC | DOCUMENT PREPARATION: Draft Subpoenas and Notice of Subpoenas for Green Bucket Investments and Sinteag Ventures | 1.70 | 50.00 | - | $85.00 |
| 09-27-22 | JC | DOCUMENT PREPARATION: Draft demand letters to recover fraudulent transactions sent to Boca West Children's Foundation, Diabetes Sentry Products, LLC, MA Gallery, LLC, Marina One, Midnight Express, and St. Andrew's School of Boca Raton | 1.50 | 50.00 | - | $75.00 |
| 09-28-22 | JC | DOCUMENT PREPARATION: Finalized demand letters to recover fraudulent transactions sent to Boca West Children's Foundation, Diabetes Sentry Products, LLC, MA Gallery, LLC, Marina One, Midnight Express, and St. Andrew's School of Boca Raton | 1.00 | 50.00 | - | $50.00 |
| 09-29-22 | JC | DOCUMENT PREPARATION: Prepare Proposed Order Granting Expedited Motion for Authority to Enter into Agreement with KLDiscovery for Document Management Services and to Establish Financial Protocol for the Trustee's Responses to Subpoenas for Electronic Information Hosted by KLDiscovery Retroactive to August 3, 2022 [ECF No. 244]. | 1.70 | 50.00 | - | $85.00 |

Subtotal: $520.00

### DRAFT/REVIEW: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 09-20-22 | JC | DRAFT/REVIEW: ▮▮▮▮▮▮▮▮▮▮▮ | 1.20 | 50.00 | - | $60.00 |
| 09-20-22 | JC | DRAFT/REVIEW: ▮▮▮▮▮▮▮▮▮▮▮ | 3.20 | 50.00 | - | $160.00 |

Subtotal: $220.00

## COURT: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 09-28-22 | JC | COURT: ████████ | 1.10 | 50.00 | 100.00% | $0.00 |

Subtotal: $0.00

## Photocopies @ $.15 - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 09-28-22 | JC | Photocopies @ $.15: Demand Letters to: Boca West Children's Foundation; Marina One, Inc.; Diabetes Sentry Products, LLC; MA Gallery, LLC; Midnight Express Power Boats, Inc.; Saint Andrew's School of Boca Raton, Inc. | 18.00 | 0.15 | - | $2.70 |

Subtotal: $2.70

## Postage - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 09-28-22 | JC | Postage: Demand Letters | 6.00 | 0.57 | - | $3.42 |

Subtotal: $3.42

## Process Service - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 09-29-22 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022007271 - Received: 9/29/22 - Served: 9/29/22 - Green Bucket Investments | 1.00 | 50.00 | - | $50.00 |

Subtotal: $50.00

| | |
|---|---|
| Discount | $55.00 |
| SubTotal | $78,058.62 |
| Total | $78,058.62 |

## Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 111.40 | 525.00 | $58,485.00 |
| Jason Rigoli | JR | 43.10 | 425.00 | $18,317.50 |
| Jonathan Crane | JC | 1.10 | 50.00 | $0.00 |
| Jonathan Crane | JC | 23.30 | 50.00 | $1,165.00 |
| Rose Rivera | RR | 0.20 | 175.00 | $35.00 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14076 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

### LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 10-01-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional legal research on MCA's and possible case strategies | 1.20 | 525.00 | - | $630.00 |
| 10-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 2.30 | 525.00 | - | $1,207.50 |
| 10-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review case law provided by Jason re MCA being loan; (.5 ███████ | 0.70 | 525.00 | - | $367.50 |
| 10-04-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 2.70 | 525.00 | - | $1,417.50 |
| 10-04-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 0.70 | 525.00 | - | $367.50 |
| 10-04-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 0.40 | 525.00 | - | $210.00 |
| 10-05-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███████ | 1.00 | 425.00 | - | $425.00 |
| 10-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 0.80 | 525.00 | - | $420.00 |
| 10-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jordan re discovery in Parkinson and possible moving of deposition date | 0.30 | 525.00 | - | $157.50 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 10-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 0.30 | 525.00 | - | $157.50 |
| 10-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ██████████ | 0.70 | 525.00 | - | $367.50 |
| 10-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 1.10 | 425.00 | - | $467.50 |
| 10-06-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ██████████ | 1.00 | 425.00 | - | $425.00 |
| 10-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ██████████ | 0.30 | 525.00 | - | $157.50 |
| 10-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jonathan ██████████ | 0.50 | 525.00 | - | $262.50 |
| 10-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ██████████ | 1.00 | 525.00 | - | $525.00 |
| 10-10-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan ██████████ | 1.10 | 425.00 | - | $467.50 |
| 10-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole and Jason ██████████ | 0.50 | 525.00 | - | $262.50 |
| 10-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Harry, Jason and Nicole re cooperation on various matters and additional information needed from Scott (.5) Conference with Nicole and Jason ██████████ | 1.00 | 525.00 | - | $525.00 |
| 10-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ██████████ | 0.30 | 525.00 | - | $157.50 |
| 10-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ██████████ | 0.20 | 525.00 | - | $105.00 |
| 10-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend conference with FVP (Jerry and David) and Nicole and Jason re coordination of efforts re Hi Bar (.5); Follow up conference with Jason and Nicole ██████████ | 1.00 | 525.00 | - | $525.00 |
| 10-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Begin drafting affidavit for Nicole in NY case | 0.60 | 525.00 | - | $315.00 |
| 10-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Initial legal research ██████████ | 0.60 | 525.00 | - | $315.00 |
| 10-12-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with David Softness, Jerry Breslin, Alan Crane, and Trustee re Hi Bar Capital and AWB litigation | 1.00 | 425.00 | - | $425.00 |

| 10-12-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.60 | 425.00 | - | $680.00 |
| 10-12-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.60 | 425.00 | - | $680.00 |
| 10-12-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.30 | 425.00 | - | $552.50 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 2.70 | 525.00 | - | $1,417.50 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jason ███ | 0.30 | 525.00 | - | $157.50 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Steve Wells re position that interpretation that the issues arising out of the contract are stayed, | 0.60 | 525.00 | - | $315.00 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft affidavit in support of Motion for Stay in NY case (.5): draft email to Nicole re same (.2) | 0.70 | 525.00 | - | $367.50 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Nicole ███ | 0.40 | 525.00 | - | $210.00 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange further emails with Steve Wells, David Unseth, Nicole and Jason re settlement of Hi Bar NY stay issues | 0.30 | 525.00 | - | $157.50 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 0.70 | 525.00 | - | $367.50 |
| 10-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 0.80 | 525.00 | - | $420.00 |
| 10-13-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 0.30 | 425.00 | - | $127.50 |
| 10-13-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.40 | 425.00 | - | $595.00 |
| 10-13-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.80 | 425.00 | - | $765.00 |
| 10-13-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.90 | 425.00 | - | $807.50 |
| 10-14-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ███ | 0.50 | 525.00 | - | $262.50 |
| 10-14-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 0.20 | 525.00 | - | $105.00 |

| 10-14-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 1.20 | 525.00 | - | $630.00 |
| 10-14-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 1.30 | 525.00 | - | $682.50 |
| 10-16-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf ▮▮▮▮▮ | 0.50 | 425.00 | - | $212.50 |
| 10-16-22 | JR | LITIGATION/ADVERSARY PROCEEDING ▮▮▮▮▮ | 0.60 | 425.00 | - | $255.00 |
| 10-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 1.10 | 525.00 | - | $577.50 |
| 10-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 3.20 | 525.00 | - | $1,680.00 |
| 10-17-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 1.10 | 425.00 | - | $467.50 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.80 | 525.00 | - | $420.00 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.20 | 525.00 | - | $105.00 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.70 | 525.00 | - | $367.50 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to David and Steve re confirming conference call tomorrow and desire to workout agreement, if possible. | 0.10 | 525.00 | - | $52.50 |
| 10-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 2.50 | 525.00 | - | $1,312.50 |
| 10-18-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.50 | 425.00 | - | $212.50 |
| 10-18-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.50 | 425.00 | - | $212.50 |
| 10-18-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮ | 0.80 | 425.00 | - | $340.00 |

| 10-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████████████████████████████████ | 2.50 | 525.00 | - | $1,312.50 |
|---|---|---|---|---|---|---|
| 10-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason, Nicole, David Unseth and Steve Wells re negotiations of stay issues as it pertains to NY Hi Bar Case | 0.50 | 525.00 | - | $262.50 |
| 10-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise proposed stipulation with Hi Bar re NY case (.5), including exchange of emails with Jason and Nicole re proposed stipulation (.4) | 0.90 | 525.00 | - | $472.50 |
| 10-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Steve Wells and David Unset re proposed settlement stipulation | 0.20 | 525.00 | - | $105.00 |
| 10-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with David and Steve re status of settlement negotiations | 0.20 | 525.00 | - | $105.00 |
| 10-19-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ████████████ | 1.10 | 425.00 | - | $467.50 |
| 10-19-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom conf with HI Bar NY Counsel and Bankruptcy Counsel, ARC and Trustee re ████████████ | 0.50 | 425.00 | - | $212.50 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████████ | 2.00 | 525.00 | - | $1,050.00 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re litigation strategy | 0.50 | 525.00 | - | $262.50 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Owen Kloter re NY HI Bar Case and status of negotiations (in general) with Hi Bar | 0.30 | 525.00 | - | $157.50 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████████████ | 0.20 | 525.00 | - | $105.00 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise ████████████ | 0.50 | 525.00 | - | $262.50 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Nicole ████ (.3); Review ████ (.3) ████ (.1) | 0.70 | 525.00 | - | $367.50 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to David Unseth and Steve Wells re need to file Emergency Motion to Enforce Stay and request status of negotiations and express willingness to resolve the issues (.2) Review email from David in response (.1) | 0.30 | 525.00 | - | $157.50 |
| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from David Unseth re settlement discussion including review of redline version of settlement agreement (.4); Draft email to Jason and Nicole re settlement (.1); Conference with Jason re discussion of offer and issues (.2); Exchange emails with Nicole re changes to agreement (.3) | 1.00 | 525.00 | - | $525.00 |

| 10-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with David Unseth re settlement negotiations and hearing on emergency motion re Hi Bar NY | 0.20 | 525.00 | - | $105.00 |
|---|---|---|---|---|---|---|
| 10-20-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing E-mails from ARC ████████████ | 0.70 | 425.00 | - | $297.50 |
| 10-20-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with ARC re Litigation Strategy | 0.50 | 425.00 | - | $212.50 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from David Unseth re settlement re HI Bar NY case issues (.2) Exchange emails with Jason re changes to the agreement (.2); Exchange emails with Nicole re changes to the agreement (.2); Review and draft email to David re changes to the agreement (.3) | 0.90 | 525.00 | - | $472.50 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise Emergency Motion to Compromise (.4); Exchange emails with Jason re changes to motion (.2); Draft email to Nicole re Emergency Motion to Compromise (.2) Review email from Nicole with changes to Emergency Motion (.2); Finalize motion (.4) | 1.40 | 525.00 | - | $735.00 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole and Jason ████████████ | 0.30 | 525.00 | - | $157.50 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████████████ | 0.50 | 525.00 | - | $262.50 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason ████████████ | 0.30 | 525.00 | - | $157.50 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jonathan ████████████ | 0.20 | 525.00 | - | $105.00 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████████████ | 0.40 | 525.00 | - | $210.00 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange multiple emails with David and Steve re finalizing stipulation and signatures | 0.40 | 525.00 | - | $210.00 |
| 10-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole and Michael Foster ████████████ | 0.40 | 525.00 | - | $210.00 |
| 10-21-22 | JR | LITIGATION/ADVERSARY PROCEEDING ████████████ | 1.00 | 425.00 | - | $425.00 |
| 10-21-22 | JR | LITIGATION/ADVERSARY PROCEEDING ████████████ | 0.70 | 425.00 | - | $297.50 |
| 10-23-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ████████████ | 0.50 | 425.00 | - | $212.50 |
| 10-24-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Conference with Alan Crane ████████████ | 0.40 | 425.00 | - | $170.00 |

| 10-24-22 | JR | LITIGATION/ADVERSARY PROCEEDING: ███████████████████████ | 0.40 | 425.00 | - | $170.00 |
|----------|-----|-----|------|--------|---|---------|
| 10-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Michael Foster ███████ | 0.70 | 525.00 | - | $367.50 |
| 10-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Harry re settlement with Hi Bar re NY case | 0.20 | 525.00 | - | $105.00 |
| 10-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to David Unseth and Steve Well re emergency motion to compromise controversy and hearing | 0.20 | 525.00 | - | $105.00 |
| 10-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ██████████████████ | 0.40 | 525.00 | - | $210.00 |
| 10-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review message from Nicole ████████████████ (.1): Draft email to Michael Foster ████████ (.5): Telephone conference with Michael Foster ███████████ (.7): Draft message to Nicole re conversation with Michael Foster and issues for hearings tomorrow (.1) | 1.40 | 525.00 | - | $735.00 |
| 10-24-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Nicole and at her request draft email to Michael Foster ███ | 0.40 | 525.00 | - | $210.00 |
| 10-25-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange multiple emails (10) with David Unseth, Steve Wells, Jason and Nicole re changes to the proposed order on the settlement re Hi Bar; this includes the multiple revisions to the order | 1.50 | 525.00 | - | $787.50 |
| 10-26-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████████ | 4.00 | 525.00 | - | $2,100.00 |
| 10-26-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Michael Bakst re extension of time to respond to Midnight Express demand | 0.20 | 525.00 | - | $105.00 |
| 10-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole, Michael and Jason ████████████ | 1.00 | 525.00 | - | $525.00 |
| 10-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ████████ | 0.80 | 525.00 | - | $420.00 |
| 10-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster ████████ | 1.00 | 525.00 | - | $525.00 |
| 10-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review of documents ██████████ | 0.70 | 525.00 | - | $367.50 |
| 10-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Deposition preparation inc ██████████ | 3.20 | 525.00 | - | $1,680.00 |

| 10-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft (5) emails to Jason█ | 0.50 | 525.00 | - | $262.50 |
| 10-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft detailed email to Alan B and Jon E █ | 0.60 | 525.00 | - | $315.00 |
| 10-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Continue to review documents█ | 2.00 | 525.00 | - | $1,050.00 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review█ | 2.30 | 525.00 | - | $1,207.50 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason█ | 0.80 | 525.00 | - | $420.00 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research█ | 1.70 | 525.00 | - | $892.50 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Continue to prepare for deposition of Parkinson█ | 2.00 | 525.00 | - | $1,050.00 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason█ | 1.00 | 525.00 | - | $525.00 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jordan re missing documents█ | 0.40 | 525.00 | - | $210.00 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jason█ | 0.50 | 525.00 | - | $262.50 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft (9) emails to Jason█ | 0.90 | 525.00 | - | $472.50 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft (2) emails to Alan B an Jon E re information needed for deposition of Alan Parkinson█ | 0.40 | 525.00 | - | $210.00 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jason re deposition preparatio█ | 0.10 | 525.00 | - | $52.50 |
| 10-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional legal research█ | 0.70 | 525.00 | - | $367.50 |

| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Jordan re information requested prior to deposition | 0.20 | 525.00 | - | $105.00 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review emails and documents provided by Jordan to prepare for deposition (2.0); Organize documents for deposition (1.3) | 3.30 | 525.00 | - | $1,732.50 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review documents on Nebula ████████████████ (1.5); Organize documents for deposition (1.5) | 3.00 | 525.00 | - | $1,575.00 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re discovery issues re Parkinson | 0.10 | 525.00 | - | $52.50 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster ██████████████ | 0.50 | 525.00 | - | $262.50 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jordan re discovery issues re Parkinson deposition | 0.30 | 525.00 | - | $157.50 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████████████████ | 0.30 | 525.00 | - | $157.50 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jonathan re deposition of Parkison preparation | 0.40 | 525.00 | - | $210.00 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional phone conference with Jason re preparation for deposition of Parkinson | 0.50 | 525.00 | - | $262.50 |
| 10-31-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Alan Barbee re information re Parkinson deposition | 0.40 | 525.00 | - | $210.00 |

Subtotal: $57,202.50

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 10-02-22 | AC | CASE ADMINISTRATION: Telephone conference with Jason re general discovery issues | 0.40 | 525.00 | - | $210.00 |
| 10-04-22 | JC | CASE ADMINISTRATION: Conversation with Alan Crane and Jason Rigoli ██████████████ | 0.30 | 250.00 | - | $75.00 |
| 10-04-22 | JR | CASE ADMINISTRATION:  Tel Conf with Jonathan ██████████████ | 0.30 | 425.00 | - | $127.50 |
| 10-06-22 | AC | CASE ADMINISTRATION: Exchange emails with Harry re Kristen's phone and limitations on text messages on Scott's phone | 0.40 | 525.00 | - | $210.00 |
| 10-06-22 | AC | CASE ADMINISTRATION: Exchange emails with KIDiscovery ██████████████ | 0.40 | 525.00 | - | $210.00 |

| 10-06-22 | JR | CASE ADMINISTRATION: Reviewing and revising Order Granting KLDiscovery Motion; E-mail communications with Alan Crane and Nicole Testa Mehdipour re comments to order | 0.50 | 425.00 | - | $212.50 |
|---|---|---|---|---|---|---|
| 10-09-22 | AC | CASE ADMINISTRATION: Draft 3 emails to Jason and Jonathan ████████████ | 0.60 | 525.00 | - | $315.00 |
| 10-10-22 | JR | CASE ADMINISTRATION: E-mail communication with Eric Assouline re Rescheduling depositions of Austin Business Finance and Xan Myburgh | 0.10 | 425.00 | - | $42.50 |
| 10-10-22 | JR | CASE ADMINISTRATION: Tel conf with Alan Barbee re Status update | 0.20 | 425.00 | - | $85.00 |
| 10-11-22 | AC | CASE ADMINISTRATION:Review emails from Scott with spread sheets on AJA and Green Bucket | 0.60 | 525.00 | - | $315.00 |
| 10-11-22 | RR | CASE ADMINISTRATION: call with court report to cancel exam | 0.10 | 175.00 | - | $17.50 |
| 10-11-22 | RR | CASE ADMINISTRATION: Finalize and file Order on ECF #244 | 0.10 | 175.00 | - | $17.50 |
| 10-12-22 | AC | CASE ADMINISTRATION: Exchange emails with Whitney Partridge ████████ ████ ████████ (.5); (.3) | 1.00 | 525.00 | - | $525.00 |
| 10-12-22 | JR | CASE ADMINISTRATION: Reviewing and revising Trustee's Second Notice to Court in Connection with █████ Order | 0.50 | 425.00 | - | $212.50 |
| 10-13-22 | JR | CASE ADMINISTRATION: Reviewing and revising Affidavit of Nicole Mehdpour in connection with Hi Bar NY Litigation | 0.60 | 425.00 | - | $255.00 |
| 10-13-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Cran ████ ████████████ | 0.50 | 425.00 | - | $212.50 |
| 10-14-22 | AC | CASE ADMINISTRATION: ████████████ | 0.40 | 525.00 | - | $210.00 |
| 10-17-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re pre Zoom conference with Hi-Bar Counsel | 0.20 | 425.00 | - | $85.00 |
| 10-17-22 | JR | CASE ADMINISTRATION: Zoom Conference with Hi Bar NY counsel ████████ | 0.40 | 425.00 | - | $170.00 |
| 10-17-22 | JC | CASE ADMINISTRATION: Call with Alan Crane ████████ | 0.20 | 250.00 | - | $50.00 |
| 10-19-22 | AC | CASE ADMINISTRATION: Conference with Nicole and Jason ████████████ | 1.00 | 525.00 | - | $525.00 |
| 10-19-22 | JR | CASE ADMINISTRATION: Conference with ARC and Trustee re ████████████ | 1.00 | 425.00 | - | $425.00 |

| Date | Initials | Description | Hours | Rate | % | Amount |
|------|----------|-------------|-------|------|---|--------|
| 10-20-22 | AC | CASE ADMINISTRATION: Review email from Harry re MXT v. Excell and Zankl; Telephone conference with Jonathan re research docket (.1); Follow up telephone conference with Jonathan ▮▮▮▮▮▮▮ (.1); review docket (.1); Exchange emails with Nicole ▮▮▮▮▮▮▮▮▮▮ (.2) | 0.50 | 525.00 | - | $262.50 |
| 10-20-22 | JC | CASE ADMINISTRATION: Research - ▮▮▮▮▮▮▮▮▮▮ | 0.30 | 250.00 | - | $75.00 |
| 10-20-22 | JC | CASE ADMINISTRATION: Conversation with Alan regarding need for filing of suggestion of bankruptcy in the case of MXT v. Excell Auto, Karma of Broward, Karma of Palm Beach, and Kristen Zankl | 0.20 | 250.00 | - | $50.00 |
| 10-20-22 | RR | CASE ADMINISTRATION: Draft, File and Serve renotice of 7030 for Aaron Parkinson. | 0.50 | 175.00 | - | $87.50 |
| 10-20-22 | RR | CASE ADMINISTRATION: Finalize and file emergency motion to enforce automatic stay. prepare and send email to chambers requested an emergency hearing. | 0.30 | 175.00 | - | $52.50 |
| 10-21-22 | JC | CASE ADMINISTRATION: Prepare Emergency Motion to Compromise with HI Bar and to Waive Stay Under Bankruptcy Rule 4001 | 1.00 | 250.00 | - | $250.00 |
| 10-21-22 | JC | CASE ADMINISTRATION: File Emergency Motion to Compromise Controversy with Hi Bar Capital, LLC and to Waive Stay under bankruptcy Rule 4001(A)(3) | 0.50 | 250.00 | - | $125.00 |
| 10-24-22 | JC | CASE ADMINISTRATION: Draft Certificate of Service for Motion to Compromise Controversy with Hi-Bar and to Waive Stay | 0.30 | 250.00 | - | $75.00 |
| 10-24-22 | JC | CASE ADMINISTRATION: File COS on Motio nto Compromise Controversy with Hi Bar and Waive Stay | 0.20 | 250.00 | - | $50.00 |
| 10-25-22 | JC | CASE ADMINISTRATION: Attend hearing on Motion to Compromise Controversy and Waive Stay | 0.20 | 250.00 | 100.00% | $0.00 |
| 10-26-22 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re settlement on motorcycle and discovery issues and status of payments to KLDiscovery and order | 0.50 | 525.00 | - | $262.50 |
| 10-26-22 | JR | CASE ADMINISTRATION: Tel Conf with David Unseth re Stipulation for Dismissal in NY | 0.20 | 425.00 | - | $85.00 |
| 10-26-22 | JR | CASE ADMINISTRATION: E-mail communications with David Unseth Steve Wells re Stipulation for Dismissal | 0.20 | 425.00 | - | $85.00 |
| 10-28-22 | AC | CASE ADMINISTRATION: Telephone conference with Brad Shraiberg re status of MCA lawsuits | 0.20 | 525.00 | - | $105.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Email to Kevin Young re Chris Mundt's Contact information | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Respond to email with Kevin Young re Christ Mundt's contact information | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Finalize suggestion of Bankruptcy to be filed in MXT v. Excell Auto, Karma of Broward, and Kristen Zankl | 0.20 | 250.00 | - | $50.00 |

| 10-28-22 | JC | CASE ADMINISTRATION: Email to Chris Mundt re Suggestion of Bankruptcy in MXT v. Excell Auto LLC, Karma, and Kristen Zankl Case | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Email to Kevin Young re Suggestion of Bankruptcy in MXT v. Excell Auto LLC, Karma, and Kristen Zankl Case | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Fedex Suggestion of Bankruptcy to Travis County Clerk of Court re MXT v. Excell Auto LLC, Karma, and Kristen Zankl Case | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Mail Letter to Chris Mundt at Backd Financial re Suggestion of Bankruptcy in MXT v. Excell Auto LLC, Karma, and Kristen Zankl Case | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Mail Letter to Kevin Young re Suggestion of Bankruptcy in MXT v. Excell Auto LLC, Karma, and Kristen Zankl Case | 0.10 | 250.00 | - | $25.00 |
| 10-28-22 | JC | CASE ADMINISTRATION: Mail letter to Chris Mundt (different address than Backd Financial) re Suggestion of Bankruptcy in MXT v. Excell Auto LLC, Karma, and Kristen Zankl Case | 0.10 | 250.00 | - | $25.00 |
| 10-31-22 | AC | CASE ADMINISTRATION: Draft email to Alan and Jon re Suntrust statements for Scott | 0.10 | 525.00 | - | $52.50 |
| 10-31-22 | AC | CASE ADMINISTRATION: Exchange emails with Jason re request for information by Dennis LeVine | 0.30 | 525.00 | - | $157.50 |
| 10-31-22 | JC | CASE ADMINISTRATION: Assignment of research project: ███████ | 0.30 | 250.00 | - | $75.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Research - ███████ | 0.20 | 250.00 | - | $50.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Research - ███████ | 1.80 | 250.00 | - | $450.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Preparation for deposition of Aaron Parkinson | 0.50 | 250.00 | - | $125.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Respond to Email from Kevin Young re Suggestion of Bankruptcy | 0.10 | 250.00 | - | $25.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Draft ███████ | 2.10 | 250.00 | - | $525.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Prepare and send email to Alan Crane ███████ | 0.20 | 250.00 | - | $50.00 |
| 10-31-22 | JC | CASE ADMINISTRATION: Research ███████ | 1.00 | 250.00 | - | $250.00 |

Subtotal: $8,082.50

CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 10-06-22 | AC | CONTESTED MOTIONS: Draft email to Nicole, Jason, Alan and Jon re information received from Jordan on Parkinson and request for meeting | 0.20 | 525.00 | - | $105.00 |
| 10-09-22 | AC | CONTESTED MOTIONS: Review ███████████ ███████████████████████████ | 1.60 | 525.00 | - | $840.00 |
| 10-11-22 | AC | CONTESTED MOTIONS: Exchange emails with Jordan re rescheduling of deposition; conference with Jason re same | 0.30 | 525.00 | - | $157.50 |
| 10-20-22 | AC | CONTESTED MOTIONS: Review email from Jordan re settlement of motorcycle (.2); Draft email to Nicole and Jason re proposed settlement on motorcycle (.1)[ Telephone conference with Jordan re motorcycle issues and discovery (.4) | 0.70 | 525.00 | - | $367.50 |
| 10-20-22 | JR | CONTESTED MOTIONS: Preparing initial draft of Emergency Motion to Enforce Automatic Stay | 1.00 | 425.00 | - | $425.00 |
| 10-21-22 | AC | CONTESTED MOTIONS: Exchange emails with Jordan re change in date of deposition for Green Bucket | 0.40 | 525.00 | - | $210.00 |
| 10-21-22 | JR | CONTESTED MOTIONS: Reviewing Redline Stipulation from Hi Bar counsel | 0.20 | 425.00 | - | $85.00 |
| 10-21-22 | JR | CONTESTED MOTIONS: Drafting ████████████ ████████████████████ | 1.20 | 425.00 | - | $510.00 |
| 10-25-22 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re documents and settlement offer re Motorcycle and Parkinson | 0.20 | 525.00 | - | $105.00 |
| 10-25-22 | JR | CONTESTED MOTIONS: Preparing Initial Draft of Order Granting Motion to Compromise with Hi Bar; Circulating for Review and Comment | 0.70 | 425.00 | - | $297.50 |
| 10-25-22 | JR | CONTESTED MOTIONS:  Appearing via Zoom at hearing on Emergency Motion to Compromise with Hi Bar | 0.40 | 425.00 | - | $170.00 |
| 10-26-22 | AC | CONTESTED MOTIONS: Exchange emails with David Unseth and Steve Wells re status of hearing in NY case | 0.30 | 525.00 | - | $157.50 |
| 10-28-22 | AC | CONTESTED MOTIONS: Draft email to Jordan re settlement of motorcycle issue | 0.20 | 525.00 | - | $105.00 |
| 10-31-22 | AC | CONTESTED MOTIONS: Exchange emails with Jordan re resolution to motorcycle issues (.2); Draft email to Nicole re settlement (.1); Telephone conference with Nicole re setltement and deposition (.3) | 0.60 | 525.00 | - | $315.00 |
| 10-31-22 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re settlement of motorcycle | 0.10 | 525.00 | - | $52.50 |

Subtotal:  $3,902.50

ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 10-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jonathan re discovery issues regarding triage reports of the Excell computers as provided by KLDiscovery | 0.60 | 525.00 | - | $315.00 |
| 10-07-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe from KLDiscovery  and Jonathan re multiple Triage Reports | 0.60 | 525.00 | - | $315.00 |
| 10-07-22 | JC | ASSET ANALYSIS AND RECOVERY: Phone call with Moe regarding Triage report | 0.60 | 250.00 | - | $150.00 |
| 10-07-22 | JC | ASSET ANALYSIS AND RECOVERY:Conversation with Alan Crane regarding discovery issues pertaining to triage report | 0.50 | 250.00 | - | $125.00 |
| 10-09-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane | 0.30 | 425.00 | - | $127.50 |
| 10-10-22 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing multiple e-mails from Alan Crane. | 1.20 | 425.00 | - | $510.00 |
| 10-11-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott with Prestige Luxury spreadsheet; forward email to Alan, Jon, Nicole and Jason | 0.40 | 525.00 | - | $210.00 |
| 10-12-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry and Nicole re Mokes | 0.20 | 525.00 | - | $105.00 |
| 10-14-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Harry re cell phone records of Scott and Kristen (.3); Exchange emails with KLDiscovery re release of cell phone records | 0.30 | 525.00 | - | $157.50 |
| 10-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott re Prestige Luxury | 0.30 | 525.00 | - | $157.50 |
| 10-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Review additional emails from Scott re Diverse Capital and get Backed | 0.50 | 525.00 | - | $262.50 |
| 10-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason and Nicole re overall case status and strategy issues | 0.30 | 525.00 | - | $157.50 |
| 10-17-22 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with Alan Crane and Trustee re Follow up to Zoom call with NY Hi-Ba Counsel | 0.30 | 425.00 | - | $127.50 |
| 10-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan Barbee re discovery status, issue and overall case issues | 0.50 | 525.00 | - | $262.50 |
| 10-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Chris Fertig re Midnight Express's request for 2 week extension to respond to demand letter | 0.20 | 525.00 | - | $105.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 10-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re overall strategy issues | 0.40 | 525.00 | - | $210.00 |
| 10-19-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with ARC re Overall Strategy related to possible litigaiton | 0.40 | 425.00 | - | $170.00 |
| 10-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Begin reviewing text messages in Cull re multiple issues | 1.00 | 525.00 | - | $525.00 |
| 10-20-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Larry Corman re extension of time to respond to demand | 0.20 | 525.00 | - | $105.00 |
| 10-22-22 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing Selected Text Messages and Emails from ARC | 0.40 | 425.00 | - | $170.00 |
| 10-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott re September Financial Statement; forward email to Jason | 0.40 | 525.00 | - | $210.00 |
| 10-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jerry Breslin with documents he states shows the Ford Rhino is an asset of Karma; including review of records (.7); Draft email to Nicole re Jerry Breslin's position and recommendations (.3) | 1.00 | 525.00 | - | $525.00 |
| 10-25-22 | JR | ASSET ANALYSIS AND RECOVERY:  Amending subpoenas to Getbackd (Austin Business Finance) and Xan Myburgh | 0.60 | 425.00 | - | $255.00 |
| 10-26-22 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with Alan Crane re Initial Deposition prep for Parking Examination; Reviewing documents in Nebula related to Parkinson | 0.70 | 425.00 | - | $297.50 |
| 10-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Moe from KLDiscovery re discussion of moving documents from Cull to Review and discussion on limiting certain searches | 0.50 | 525.00 | - | $262.50 |
| 10-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Review records in Nebula for Lilian Roberts | 0.50 | 525.00 | - | $262.50 |

Subtotal:  $6,080.00

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 10-21-22 | JC | CLAIMS ADMINISTRATION: Prepare Certificate of Service in Excell for Emergency Motion to Compromise Controversy with Hi Bar Capital LLC and to Waive Stay Under bankruptcy Rule 4001(A)(3) | 0.40 | 250.00 | - | $100.00 |

Subtotal: $100.00

## Process Service - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 10-12-22 | AC | Process Service:  C.W. Services & Associates, Inc./Invoice #CWO-2022007272 - Received 9/29/2022 - Served 10/3/2022 - Sinteag Ventures, Inc. | 1.00 | 75.00 | - | $75.00 |
| 10-12-22 | JR | Process Service:  C.W. Services & Associates, Inc. - Invoice #CWO-2022007295 - Received 9/30/2022 - Served 10/3/2022 - Austin Business Finance, LLC | 1.00 | 175.00 | - | $175.00 |

| 10-12-22 | JR | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022007296 - Received 9/30/2022 - Served 10/3/2022 - Xan Myburgh | 1.00 | 115.00 | - | $115.00 |
| 10-12-22 | JR | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022007297 - Received 9/30/2022 - Non-Served 10/4/2022 - 24 Capital, LLC | 1.00 | 150.00 | - | $150.00 |

Subtotal: $515.00

Photocopies @ $.15 - Expenses

| 10-20-22 | RR | Photocopies @ $.15:  Emergency Motion to Enforce the Automatic Stay Against Hi Bar Capital, LLC (ECF No. 286); Notice of Hearing (ECF No. 287) | 532.00 | 0.15 | - | $79.80 |
| 10-21-22 | AC | Photocopies @ $.15:  Emergency Motion to Compromise Controversy with Hi Bar Capital, LLC and to Waive Stay Under Bankruptcy Rule 4001 (A)(3) (ECF No. 291); Agreement Regarding Dismissal of Litigation Against Party Defendant Excell Auto Group, Inc. (ECF No. 291-1); Agreement Regarding Dismissal of Litigation Against Party Defendant Excell Auto Group, Inc. (ECF No. 291-2); Notice of Hearing [291] (ECF No. 292); | 1620.00 | 0.15 | - | $243.00 |

Subtotal: $322.80

Postage - Expenses

| 10-20-22 | RR | Postage:  (ECF No. 289); (ECF No. 287) | 133.00 | 0.57 | - | $75.81 |
| 10-21-22 | AC | Postage:  (ECF No. 291); (ECF No. 291-1); (ECF No. 291-2); (ECF No. 292) | 135.00 | 0.81 | - | $109.35 |

Subtotal: $185.16

Overnight Delivery Expense - Expenses

| 10-28-22 | JC | Overnight Delivery Expense:  Federal Express to Travis County District Clerk, P. O. Box 679003, Austin TX 78767 | 1.00 | 17.91 | - | $17.91 |

Subtotal: $17.91

| Discount | $50.00 |
| SubTotal | $76,408.37 |
| Total | $76,408.37 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 107.70 | 525.00 | $56,542.50 |
| Jason Rigoli | JR | 37.00 | 425.00 | $15,725.00 |
| Jonathan Crane | JC | 0.20 | 250.00 | $0.00 |
| Jonathan Crane | JC | 11.70 | 250.00 | $2,925.00 |
| Rose Rivera | RR | 1.00 | 175.00 | $175.00 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14077 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

### LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 11-01-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re deposition strategy of Parkinson | 0.30 | 525.00 | - | $157.50 |
| 11-01-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for (1.) and take deposition of Aaron Parkinson (1.5) | 7.50 | 525.00 | - | $3,937.50 |
| 11-01-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Michael Proctor re sample of actual Deal and Analysis compared to Wholesales and Locates | 0.30 | 525.00 | - | $157.50 |
| 11-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re Parkinson and Hi Bar strategy | 0.70 | 525.00 | - | $367.50 |
| 11-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re Hi Bar strategy | 0.40 | 525.00 | - | $210.00 |
| 11-04-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ███████████ | 0.50 | 525.00 | - | $262.50 |
| 11-04-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason ███████ | 0.40 | 525.00 | - | $210.00 |
| 11-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up ███████ (.7); Draft email to Jason ███████ (.1) | 0.80 | 525.00 | - | $420.00 |
| 11-06-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Jason ███████ | 0.40 | 525.00 | - | $210.00 |

| 11-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Document review ▬▬▬▬▬▬▬ | 2.80 | 525.00 | - | $1,470.00 |
| 11-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Nicole and ▬▬▬▬▬▬▬ | 0.20 | 525.00 | - | $105.00 |
| 11-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional review of documents in Nebula ▬▬▬▬ | 1.40 | 525.00 | - | $735.00 |
| 11-08-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re subpoenas and additional discovery as to Bank of America, Merrill Lynch, etc. | 0.60 | 525.00 | - | $315.00 |
| 11-09-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re status of ▬▬▬▬▬▬▬ | 0.40 | 525.00 | - | $210.00 |
| 11-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ▬▬▬▬▬▬▬ | 1.80 | 525.00 | - | $945.00 |
| 11-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re litigation strategy and discovery issues | 0.40 | 525.00 | - | $210.00 |
| 11-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ▬▬▬▬▬▬▬ | 0.50 | 525.00 | - | $262.50 |
| 11-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review multiple emails from Alan Barbee and Jon Eargle re transfers to determine next steps for discovery and identification of potential litigation targets | 0.70 | 525.00 | - | $367.50 |
| 11-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re potential litigation targets and next steps in discovery | 0.60 | 525.00 | - | $315.00 |
| 11-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional telephone conference with Jason re discussion of targets and discovery | 1.00 | 525.00 | - | $525.00 |
| 11-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend conference with Jason and Nicole re identification of targets, discovery, potential settlement with St Andrews; information sharing with Jerry Breslin, etc. | 1.30 | 525.00 | - | $682.50 |
| 11-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ▬▬▬▬▬▬▬ | 1.30 | 525.00 | - | $682.50 |
| 11-11-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Jerry Breslin re Spin Capital spreadsheet (.5); exchange additional emails with Jerry and Brian Rohl re Brian is updating Spin Hi Bar spread sheet | 0.70 | 525.00 | - | $367.50 |
| 11-11-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom Conference with Trustee and Alan Crane ▬▬▬▬ | 1.30 | 425.00 | - | $552.50 |

| 11-11-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conference with Alan Crane ███████████ | 0.60 | 425.00 | - | $255.00 |
|---|---|---|---|---|---|---|
| 11-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review emails from Scott ███████████████ | 0.60 | 525.00 | - | $315.00 |
| 11-15-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Michael Foster re need for overall all strategy meeting (.2); ████████████████████ (.7) | 0.90 | 525.00 | - | $472.50 |
| 11-15-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Nicole and Jason re recap of conversation with Eyal re Ed Brown | 1.00 | 525.00 | - | $525.00 |
| 11-15-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ████ ████████████████ (.4); draft email to Alan B re confirmation of numbers (.1) | 0.50 | 525.00 | - | $262.50 |
| 11-16-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review documents and email Jason ██████████████ | 0.70 | 525.00 | - | $367.50 |
| 11-16-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole, Jason and Michael Foster re case strategy | 1.30 | 525.00 | - | $682.50 |
| 11-16-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ██████████████████████ | 1.10 | 525.00 | - | $577.50 |
| 11-16-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom Conference with Trustee, Alan Crane, and Mike Foster ██████████ | 1.00 | 425.00 | - | $425.00 |
| 11-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Michael, Jason and Nicole re litigation strategy on multiple cases | 1.00 | 525.00 | - | $525.00 |
| 11-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Discussion with Jason re litigation strategy re multiple targets, including review of 2 year analysis provided by Alan Barbee's office | 1.40 | 525.00 | - | $735.00 |
| 11-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review Nebula re communications to and from Ed Brown | 1.60 | 525.00 | - | $840.00 |
| 11-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Michael Foster re spreadsheet provided by Scott Zankl | 0.20 | 525.00 | - | $105.00 |
| 11-17-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Continued legal research ██████████████████ | 0.80 | 525.00 | - | $420.00 |
| 11-17-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ██████████████ | 1.40 | 425.00 | - | $595.00 |
| 11-17-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ██████████████ | 0.50 | 425.00 | - | $212.50 |
| 11-17-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Mike Foster and Alan Crane re Continuation of Strategy Meeting from 11/16 | 1.00 | 425.00 | - | $425.00 |

| 11-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Bakst ▮▮▮▮▮▮ | 0.40 | 525.00 | - | $210.00 |
| 11-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Eyal Berger re information needed for discussion with Ed Brown | 0.30 | 525.00 | - | $157.50 |
| 11-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Nicole and Jason re issues with Ed Brown and transfer to Surterra Holdings from Excell in May of 2019 on behalf of Ed Brown | 0.40 | 525.00 | - | $210.00 |
| 11-18-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re issues related to Ed Brown, loan, proof of claim and transfer to Surterra holdings | 0.50 | 525.00 | - | $262.50 |
| 11-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research of ▮▮▮▮▮▮ .0); draft internal memo to Jason re same (.8) | 1.80 | 525.00 | - | $945.00 |
| 11-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Eyal Berger re request for additional information specially related to the pre existing loan referred to in February 12, 2021 loan documents | 0.30 | 525.00 | - | $157.50 |
| 11-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ▮▮▮▮▮▮ | 1.30 | 525.00 | - | $682.50 |
| 11-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ▮▮▮▮▮▮ | 1.80 | 525.00 | - | $945.00 |
| 11-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email\memo to Jason ▮▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |
| 11-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Discussion re litigation strategy on multiple potential targets and discovery issues | 1.30 | 525.00 | - | $682.50 |
| 11-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Nicole and Jason re search for bank statements in Nebula (.3); Exchange emails with Moe re search (.2) | 0.30 | 525.00 | - | $157.50 |
| 11-21-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ▮▮▮▮▮▮ | 1.30 | 425.00 | - | $552.50 |
| 11-22-22 | JR | LITIGATION/ADVERSARY PROCEEDING:  Reviewing documents in Nebula | 1.30 | 425.00 | - | $552.50 |
| 11-23-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Discussion with Jason re Ed Brown; bank documents and next steps in drafting of complaints | 0.50 | 525.00 | - | $262.50 |
| 11-23-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel conf with Alan Crane re Nebula Documents and Ed Brown Analysis | 0.50 | 425.00 | - | $212.50 |

| 11-26-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise ▮▮▮▮▮▮ | 2.00 | 525.00 | - | $1,050.00 |
| 11-27-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise ▮▮▮▮▮▮ | 2.30 | 525.00 | - | $1,207.50 |
| 11-28-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Conference with Alan Crane re ▮▮▮▮▮▮ | 0.50 | 425.00 | - | $212.50 |
| 11-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise ▮▮▮▮▮▮ | 1.30 | 525.00 | - | $682.50 |
| 11-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Moe re documents needed on Nebula | 0.40 | 525.00 | - | $210.00 |
| 11-28-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason re ▮▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |
| 11-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ▮▮▮▮▮▮ | 0.60 | 525.00 | - | $315.00 |
| 11-29-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▮▮▮▮▮▮: Exchange emails with Nicole ▮▮▮▮▮▮ (.2); Exchange emails with Michael ▮▮▮▮▮▮ (.2) | 0.40 | 525.00 | - | $210.00 |
| 11-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re strategy and settlement (multiple cases) | 0.60 | 525.00 | - | $315.00 |
| 11-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jordan re documents and further discovery in Parkison | 0.30 | 525.00 | - | $157.50 |
| 11-30-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ▮▮▮▮▮▮ | 0.30 | 525.00 | - | $157.50 |
| 11-30-22 | JR | LITIGATION/ADVERSARY PROCEEDING:  E-mail communications with Trustee, Alan Crane, and Mike Foster re scheduling conference call | 0.20 | 425.00 | - | $85.00 |

Subtotal:  $32,535.00

CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 11-01-22 | JC | CASE ADMINISTRATION: ▮▮▮▮▮▮ | 0.50 | 250.00 | - | $125.00 |
| 11-01-22 | JC | CASE ADMINISTRATION: Deposition of Aaron Parkinson | 6.50 | 250.00 | 100.00% | $0.00 |
| 11-02-22 | JC | CASE ADMINISTRATION: Conversation with Alan, Jason, and Robert re review of Aaron Parkinson Deposition | 0.20 | 250.00 | - | $50.00 |
| 11-02-22 | JC | CASE ADMINISTRATION: Review email from 419th Circuit Court of TX re insufficient filing of Suggestion of bankruptcy | 0.20 | 250.00 | - | $50.00 |

| 11-03-22 | AC | CASE ADMINISTRATION: Review email from Nicole ████████ - Draft email to Alan B re same | 0.20 | 525.00 | - | $105.00 |
|----------|----|--------------------------------------------------------|------|--------|---|---------|
| 11-07-22 | JC | CASE ADMINISTRATION: Email ████████ ████████ | 0.10 | 250.00 | - | $25.00 |
| 11-07-22 | JC | CASE ADMINISTRATION: Research requirements for filing in Texas State Court | 0.40 | 250.00 | - | $100.00 |
| 11-08-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole and Jason re KLDiscovery invoices | 0.30 | 525.00 | - | $157.50 |
| 11-11-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re Preparation for Zoom Conference with Trustee re AWB bankruptcy; DCG Motion against Zankls, and other outstanding issues including settlement discussions | 0.50 | 425.00 | - | $212.50 |
| 11-14-22 | AC | CASE ADMINISTRATION: Exchange emails with Harry Winderman re Scott and Kristen appearing at our office, meeting with Jason and Jonathan re allegations that allegedly unknown person approached Scott with a handgun threatening Scott that if Scott did not change his testimony about ownership and flow of vehicles that Scott and/or his family's lives were in danger; (.3); Conference with Jason and Jonathan re same issue (.5) | 0.80 | 525.00 | - | $420.00 |
| 11-14-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole and Jason re Scott and Kristen's allegations | 0.40 | 525.00 | - | $210.00 |
| 11-14-22 | AC | CASE ADMINISTRATION: Exchange emails with Jerry Breslin re Ed Brown vehicle and documents; exchange emails with Alan Barbee re documents; exchange additional emails with Jerry re information obtained | 0.80 | 525.00 | - | $420.00 |
| 11-14-22 | JR | CASE ADMINISTRATION:  Conference with Scott Zankl and Kristen Zankl (Approved by Harry Winderman) re Story about intimidation | 0.50 | 425.00 | - | $212.50 |
| 11-14-22 | JR | CASE ADMINISTRATION:  E-mail communication to Trustee, Alan Crane, and Mike Foster re Detail about meeting with Scott and Kristen Zankl | 0.20 | 425.00 | - | $85.00 |
| 11-14-22 | JC | CASE ADMINISTRATION: Conversation with Jason Rigoli, Scott Zankl, and Kristen Zankl about threats at Publix regarding testimony | 0.30 | 250.00 | - | $75.00 |
| 11-16-22 | AC | CASE ADMINISTRATION: Draft email to Jordan Rappaport re Parkinson documents and deposition of Barbara Bailey | 0.20 | 525.00 | - | $105.00 |
| 11-16-22 | AC | CASE ADMINISTRATION: Review email from Phil Landau re 2021 FERRARI (VIN # ZFF95NLA7M0265077 documents in trustee's possession | 0.10 | 525.00 | - | $52.50 |
| 11-16-22 | AC | CASE ADMINISTRATION: Review email from Eyal Berger re Ed Brown | 0.10 | 525.00 | - | $52.50 |
| 11-17-22 | RR | CASE ADMINISTRATION: Finalize and file 2nd Amended Ntc of intent to serve | 0.50 | 175.00 | - | $87.50 |
| 11-18-22 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re AWB Ballot and Objection to Plan | 0.80 | 425.00 | - | $340.00 |
| 11-21-22 | AC | CASE ADMINISTRATION: Exchange emails with Nicole re hearing on Mokes (.2); draft email to Harry re Mokes (.1) | 0.30 | 525.00 | - | $157.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 11-22-22 | JR | CASE ADMINISTRATION: Reviewing documents from Jon Eargle re Responsive to Subpoena from Chase: E-mail to Dennis Levine re Documents readily available and boxes can be made available for review | 0.60 | 425.00 | - | $255.00 |
| 11-23-22 | RR | CASE ADMINISTRATION: review and email ECF 321 | 0.10 | 175.00 | - | $17.50 |
| 11-29-22 | AC | CASE ADMINISTRATION: Prepare for hearing on Motion for Turnover: exchange emails with Nicole re hearing (.2); Telephone conference with Jon Eargle re location of various documents (what we know are originals and what we are unsure) (.2); Review email from Jon confirming documents (.1) | 0.50 | 525.00 | - | $262.50 |
| 11-29-22 | JR | CASE ADMINISTRATION: E-mail. communications with Jeff Saunders re Scheduling call | 0.20 | 425.00 | - | $85.00 |
| 11-30-22 | AC | CASE ADMINISTRATION: Exchange emails with Trustee\Barb re issue re Chris Bailey: (.2); Telephone conference with Chris Bailey re Moke/Karma/Scott (.2) | 0.40 | 525.00 | - | $210.00 |
| 11-30-22 | RF | CASE ADMINISTRATION:  email to A. Crane about covering hearing | 0.20 | 675.00 | - | $135.00 |
| 11-30-22 | JR | CASE ADMINISTRATION: Drafting Joinder in Motion to Continue Confirmation in AWB | 0.50 | 425.00 | - | $212.50 |

Subtotal: $4,220.00

ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 11-01-22 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing multiple e-mails from Alan Crane re forwarded email or text message communications related to Parkinson | 0.70 | 425.00 | - | $297.50 |
| 11-01-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing for and attending examination of Aaron Parkinson re Various business entities and dealings with Excell | 6.70 | 425.00 | - | $2,847.50 |
| 11-02-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole and Jason re subpoenas to Seaside National Bank and Bank of America | 0.20 | 525.00 | - | $105.00 |
| 11-03-22 | AC | ASSET ANALYSIS AND RECOVERY: Nebula research re Excell Inventory | 0.80 | 525.00 | - | $420.00 |
| 11-07-22 | JR | ASSET ANALYSIS AND RECOVERY: Conf with Alan Crane re ████████████████ | 0.50 | 425.00 | - | $212.50 |
| 11-07-22 | JR | ASSET ANALYSIS AND RECOVERY:  Researching ████ ████ | 1.30 | 425.00 | - | $552.50 |
| 11-07-22 | JR | ASSET ANALYSIS AND RECOVERY:  Preparing Schedule A to 2004 Notice to Merrill Lynch | 1.30 | 425.00 | - | $552.50 |
| 11-07-22 | JR | ASSET ANALYSIS AND RECOVERY:  Preparing Schedule to Subpoena to be directed to BOA | 1.30 | 425.00 | - | $552.50 |
| 11-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to M. Foster re information provided by Scott | 0.20 | 525.00 | - | $105.00 |

| 11-08-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Alan B and Michael Proctor ███████████████ | 0.10 | 525.00 | - | $52.50 |
|---|---|---|---|---|---|---|
| 11-09-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re ████████████████████ ███████ | 0.50 | 525.00 | - | $262.50 |
| 11-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Eyal Berger re possible settlement with Ed Brown and title of Ferrari | 0.30 | 525.00 | - | $157.50 |
| 11-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jerry Breslin re original paperwork of a Ferrari (.2); Telephone conference with Alan Barbee re Ferrari paperwork (.1); Exchange emails with Phil Landau re original Ferrari paperwork (.2) | 0.50 | 525.00 | - | $262.50 |
| 11-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott Zank ████████████; draft email to Alan B, Nicole and Jason | 0.40 | 525.00 | - | $210.00 |
| 11-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Preparing for Zoom Strategy Meeting with Trustee and Mike Foster | 0.40 | 425.00 | - | $170.00 |
| 11-16-22 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane and Jason Rigoli ████████████████████ ██████ | 0.50 | 250.00 | - | $125.00 |
| 11-16-22 | JR | ASSET ANALYSIS AND RECOVERY: Zoom conference with Trustee, Mike Foster, and Alan Crane re ███████████ ██████ | 1.30 | 425.00 | - | $552.50 |
| 11-16-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications (multiple) with Eric Assouline re Rescheduling 2004 Exams of GetBackd and Myburgh (.3); Amending 2004 Subpoenas (.4) | 0.60 | 425.00 | - | $255.00 |
| 11-17-22 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jerry Breslin, David Softness and Brian Rohl re discussion of Trustee's position on two vehicles; discussion of various potential targets and discovery cooperation and issues | 1.00 | 525.00 | - | $525.00 |
| 11-18-22 | AC | ASSET ANALYSIS AND RECOVERY: Research records, ████████████████████████████████ | 2.30 | 525.00 | - | $1,207.50 |
| 11-19-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Nebula ████ ████████████████████████ | 2.30 | 525.00 | - | $1,207.50 |
| 11-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe from KLDiscovery re search and promotion requests | 0.50 | 525.00 | - | $262.50 |
| 11-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents in Nebula creating saving various searches re bank statements, including review of selected bank statements and other documents found on Nebula (2.4); Draft email to Moe requesting searches and specific documents be promoted from Cull to Review | 2.60 | 525.00 | - | $1,365.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 11-23-22 | AC | ASSET ANALYSIS AND RECOVERY: Review documents that were moved from Cull to Review re bank statements and related documents (1.5); draft emails to Jason (.3); re ▮▮▮▮ | 1.80 | 525.00 | - | $945.00 |
| 11-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Nebula search on PRAXIS MUTUAL PCC, Princess Tarinan von Anhalt and Michael Greenfield | 1.50 | 525.00 | - | $787.50 |
| 11-24-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft emails to Moe re documents for promotion and draft email to Jason and Nicole re same (PRAXIS MUTUAL PCC. Princess Tarinan von Anhalt and Michael Greenfield | 0.50 | 525.00 | - | $262.50 |
| 11-28-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails with Harry, Nicole, Scott re Mokes | 0.50 | 525.00 | - | $262.50 |
| 11-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jon and Jason re information needed by Alan B and Jon including discussion of new discovery | 0.20 | 525.00 | - | $105.00 |
| 11-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Eyal Berger re documents requested from Ed Brown | 0.20 | 525.00 | - | $105.00 |
| 11-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Review ▮▮▮▮ | 1.20 | 525.00 | - | $630.00 |
| 11-29-22 | AC | ASSET ANALYSIS AND RECOVERY: Review Nebula re ▮▮▮▮ | 1.40 | 525.00 | - | $735.00 |
| 11-29-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ▮▮▮▮ | 0.60 | 425.00 | - | $255.00 |
| 11-30-22 | JR | ASSET ANALYSIS AND RECOVERY: Researching ▮▮▮▮ | 1.20 | 425.00 | - | $510.00 |
| 11-30-22 | JR | ASSET ANALYSIS AND RECOVERY: Drafting ▮▮▮▮ | 1.60 | 425.00 | - | $680.00 |
| 11-30-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing AWB Plan to identify bases for objection to confirmation | 1.00 | 425.00 | - | $425.00 |

Subtotal: $17,962.50

CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 11-02-22 | AC | CONTESTED MOTIONS: Draft email to Alan and Nicole re Ed Brown's Ferrari Roma paperwork | 0.20 | 525.00 | - | $105.00 |
| 11-02-22 | AC | CONTESTED MOTIONS: Prepare for and attend hearings on Ferrari Motorcycle and Ferrari Roma (turnover of documents) | 1.50 | 525.00 | - | $787.50 |
| 11-02-22 | AC | CONTESTED MOTIONS: Review emails from Nicole and Jon E prior to hearing that we re not in possession of the original documents from Ed Brown's Ferrari | 0.20 | 525.00 | - | $105.00 |

| 11-02-22 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re both Ferrari issues and other issues related to Parkinson and private investors | 0.40 | 525.00 | - | $210.00 |
|---|---|---|---|---|---|---|
| 11-02-22 | AC | CONTESTED MOTIONS: Exchange emails with Jordan re final negotiations of terms of settlement prior to hearing | 0.40 | 525.00 | - | $210.00 |
| 11-02-22 | AC | CONTESTED MOTIONS:Review proposed order from Amanda Klopp re Ed Brown's Ferrari: (.2): Draft email to Amanda re objections to language and reasons (.4) | 0.60 | 525.00 | - | $315.00 |
| 11-02-22 | AC | CONTESTED MOTIONS: Exchange emails with Eyal re order on docs re Ed Brown's Ferrari | 0.30 | 525.00 | - | $157.50 |
| 11-02-22 | AC | CONTESTED MOTIONS: Exchange emails with Nicole re order on Ed Brown; telephone conference with Nicole re same | 0.30 | 525.00 | - | $157.50 |
| 11-04-22 | AC | CONTESTED MOTIONS: Review and revise proposed Order on Motion for Turnover re Ed Brown and Ferrari | 0.40 | 525.00 | - | $210.00 |
| 11-04-22 | AC | CONTESTED MOTIONS: Draft email to Amanda Klopp re order on Motion for Turnover re Ed Brown | 0.10 | 525.00 | - | $52.50 |
| 11-08-22 | AC | CONTESTED MOTIONS: Review email from Eyal re request to confirm we do not have documents on Ferrari (.1); Exchange emails with Nicole re confirming we have no knowledge of having original documents (.2); Draft email to Eyal confirming we have no knowledge of every having possession of original documents (.1) | 0.40 | 525.00 | - | $210.00 |
| 11-22-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry re Mokes (.3); Exchange emails with Nicole re Mokes (.2); prepare for and attend hearing on Mokes (.5); review and revise proposed order on Mokes (.2); Exchange emails with Harry re order (.1) | 1.30 | 525.00 | - | $682.50 |
| 11-29-22 | AC | CONTESTED MOTIONS: Exchange emails with Jordan re Parkinson documents and deposition of Barbara Bailey | 0.20 | 525.00 | - | $105.00 |
| 11-30-22 | AC | CONTESTED MOTIONS: Review AWB Motion to Continue Confirmation and Joinder by on behalf of Trustee (.5): Telephone conference with Jason re same (.2) | 0.70 | 525.00 | - | $367.50 |

Subtotal: $3,675.00

## COURT REPORTER/TRANSCRIPTS - Expenses

| 11-02-22 | AC | Court Reporter/Transcripts:  Ouellette & Mauldin Court Reporters, Inc. - Invoice No. 973097 - 11/1/22 - 7030 of Aaron Parkinson - Attendance of Reporter | 1.00 | 585.00 | - | $585.00 |
|---|---|---|---|---|---|---|

Subtotal: $585.00

## Process Server - Expenses

| 11-11-22 | JR | Process Server:  C.W. Services & Associates, Inc. - Invoice #CWO-2022007917 - Received 11/11/22 - Served 11/11/22 - United Community Bank dba Seaside National Bank & Trust | 1.00 | 75.00 | - | $75.00 |
|---|---|---|---|---|---|---|

| 11-16-22 | JR | Process Server:  C.W. Services & Associates, Inc. - Invoice #CWO-2022007916 - Received 11/11/2022  Served 11/14/22  -  Merrill Lynch | 1.00 | 50.00 | - | $50.00 |

Subtotal:  $125.00

## Process Service - Expenses

| 11-29-22 | JR | Process Service:  C.W. Services & Associates, Inc. - Invoice #CWO-2022008044 - JP Morgan Chase Bank, N.A. | 1.00 | 75.00 | - | $75.00 |

Subtotal:  $75.00

| | |
|---|---|
| Discount | $1,625.00 |
| SubTotal | $59,177.50 |
| Total | $59,177.50 |

## Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Crane | AC | 84.30 | 525.00 | $44,257.50 |
| Jason Rigoli | JR | 31.40 | 425.00 | $13,345.00 |
| Jonathan Crane | JC | 6.50 | 250.00 | $0.00 |
| Jonathan Crane | JC | 2.20 | 250.00 | $550.00 |
| Robert Furr | RF | 0.20 | 675.00 | $135.00 |
| Rose Rivera | RR | 0.60 | 175.00 | $105.00 |



**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14078 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

### CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-01-22 | AC | CASE ADMINISTRATION: Prepare for and attend overall strategy discussion with Nicole, Jason and Michael Foster | 1.00 | 525.00 | - | $525.00 |
| 12-01-22 | RR | CASE ADMINISTRATION: review finalize and file Joinder on ECF 239 | 0.30 | 175.00 | - | $52.50 |
| 12-02-22 | JR | CASE ADMINISTRATION: Tel Conf with Jeff Saunders re Subpoena to Seaside | 0.40 | 425.00 | - | $170.00 |
| 12-05-22 | RR | CASE ADMINISTRATION: Review, finalize and file Joinder on Creditors Mtn ECF No. 308 | 0.20 | 175.00 | - | $35.00 |
| 12-08-22 | AC | CASE ADMINISTRATION: ██████████████████ | 0.30 | 525.00 | - | $157.50 |
| 12-15-22 | AC | CASE ADMINISTRATION: Telephone conference with Brad Shraiberg re offer to purchase certain causes of action | 0.20 | 525.00 | - | $105.00 |
| 12-16-22 | JR | CASE ADMINISTRATION:  Tel Conf with Edan Weiner re Clients vehicle title, etc; E-mail from Edan re follow up to call with vehicle info; E-mail to Alan Barbe, Jon Eargle, and Michael Proctor re locating original title, etc | 0.30 | 425.00 | - | $127.50 |
| 12-16-22 | JR | CASE ADMINISTRATION: Zoom Conference with Trustee, Alan Crane and (unable to disclose) | 1.00 | 425.00 | - | $425.00 |
| 12-16-22 | AC | CASE ADMINISTRATION: Prepare for and attend conference via Zoom with Nicole and (unable to disclose) | 1.00 | 525.00 | - | $525.00 |
| 12-19-22 | JR | CASE ADMINISTRATION:  Reviewing comments from ARC to Motion to Temporarily Allow Claim in AWB and revising accordingly | 0.40 | 425.00 | - | $170.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-21-22 | JR | CASE ADMINISTRATION: Zoom Appearance at Hearing on Motion to Sell | 1.00 | 425.00 | 100.00% | $0.00 |
| 12-21-22 | RR | CASE ADMINISTRATION: Final review and file of Response in Opposition to Objection to Claim | 0.20 | 175.00 | - | $35.00 |
| 12-22-22 | JR | CASE ADMINISTRATION:  Reviewing e-mails and comments relating to Response to OTC in AWB Bankruptcy; Finalizing for filing | 0.40 | 425.00 | - | $170.00 |
| 12-23-22 | RR | CASE ADMINISTRATION: Review finalize and file intent to serve subpoena and email to process server | 0.30 | 175.00 | - | $52.50 |
| 12-28-22 | JR | CASE ADMINISTRATION:  E-mail communications with Edan and Brett re Trustee's position with respect to Land Rover | 0.20 | 425.00 | - | $85.00 |
| 12-30-22 | JC | CASE ADMINISTRATION: Conversation with Alan Crane re ███████████████████████ | 0.70 | 250.00 | - | $175.00 |

Subtotal: $2,810.00

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-01-22 | JR | ASSET ANALYSIS AND RECOVERY:  Draft Motion to Temporarily Allow Claim in AWB | 1.60 | 425.00 | - | $680.00 |
| 12-01-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re ███████████████████ | 0.60 | 425.00 | - | $255.00 |
| 12-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Research ████████ ██████████ | 0.80 | 525.00 | - | $420.00 |
| 12-01-22 | JR | ASSET ANALYSIS AND RECOVERY: E-mails re Joinder in Motion to Continue Confirmation in AWB; Preparing Joinder in Motion to Continue Confirmation in AWB | 0.70 | 425.00 | - | $297.50 |
| 12-01-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jason re Parkview Advance pleadings and supporting documents | 0.60 | 525.00 | - | $315.00 |
| 12-02-22 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing AWB Plan re Objections to Confirmation | 0.80 | 425.00 | - | $340.00 |
| 12-05-22 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf with Ruben from BOA Legal Processing re Subpoena issues and producing doucments | 0.20 | 425.00 | - | $85.00 |
| 12-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Moe re information on documents flagged to move from Cull to Review | 0.30 | 525.00 | - | $157.50 |
| 12-06-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from M. Bakst ████████████████████████(.1); Draft email to Nicole re same (.1) | 0.20 | 525.00 | - | $105.00 |
| 12-07-22 | AC | ASSET ANALYSIS AND RECOVERY: exchange emails with Daniel Gielchinsky re 2018 Metris information | 0.40 | 525.00 | - | $210.00 |

| 12-08-22 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with Ari Newman re Chase Production | 0.30 | 425.00 | - | $127.50 |
| 12-10-22 | JR | ASSET ANALYSIS AND RECOVERY: ▓▓▓▓▓▓▓ | 1.90 | 425.00 | - | $807.50 |
| 12-10-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing for 2004 Examinations of Xan Myburgh and Austin Business Finance | 1.90 | 425.00 | - | $807.50 |
| 12-12-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing for 2004 Examinations of Myburgh and Austin Business Finance | 1.10 | 425.00 | - | $467.50 |
| 12-12-22 | JR | ASSET ANALYSIS AND RECOVERY: 2004 Exam of Austin Business Finance | 2.30 | 425.00 | - | $977.50 |
| 12-12-22 | JR | ASSET ANALYSIS AND RECOVERY: 2004 Exam of Xan Myburgh | 2.30 | 425.00 | - | $977.50 |
| 12-13-22 | JR | ASSET ANALYSIS AND RECOVERY: Compiling 2004 Exhibits from Myburgh and Austin Business Exam and sending the Court Reporter | 0.70 | 425.00 | - | $297.50 |
| 12-13-22 | JR | ASSET ANALYSIS AND RECOVERY:  E-mails to Eric Assouline re Mybrugh Exhibits and additional documents and information requested and Austin Business Exhibits and additional documents and information requested | 0.70 | 425.00 | - | $297.50 |
| 12-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and telephone conference with Eyal re Ed Brown claims and potential settlement | 0.50 | 525.00 | - | $262.50 |
| 12-13-22 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Eyal and forward same to Nicole and Jason re follow up to conference re additional information needed to further conversation re Ed Brown | 0.40 | 525.00 | - | $210.00 |
| 12-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft emails (2) to Alan Barbee and team re information needed | 0.30 | 525.00 | - | $157.50 |
| 12-15-22 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Nicole re settlement discussions re Ed Brown and AWB | 0.30 | 525.00 | - | $157.50 |
| 12-20-22 | JR | ASSET ANALYSIS AND RECOVERY:  E-mail communications with Eric Assouline re Additional Documents from Austin Business and Xan Myburgh | 0.20 | 425.00 | - | $85.00 |
| 12-20-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing ▓▓▓▓▓ | 0.60 | 425.00 | - | $255.00 |
| 12-20-22 | JR | ASSET ANALYSIS AND RECOVERY:  Researching issues related to AWB's objection to Excell Claim | 1.00 | 425.00 | - | $425.00 |
| 12-20-22 | JR | ASSET ANALYSIS AND RECOVERY:  Preparing initial draft response in opposition to AWB's Objection to Excell Claim | 1.00 | 425.00 | - | $425.00 |
| 12-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Patrick Dorsey re discovery requests for one of his clients | 0.30 | 525.00 | - | $157.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 12-22-22 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Brad Shraiberg re his client's desire to be involved with the actions against the MCAs | 0.40 | 525.00 | - | $210.00 |
| 12-22-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing AWB Documents from FVP | 1.20 | 425.00 | - | $510.00 |
| 12-23-22 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Subpoena to Truist Bank and Notice of Intent to Serve Subpoena; sending to Rose for Filing and Service | 1.00 | 425.00 | - | $425.00 |
| 12-27-22 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing 12.27.22 production from Chase | 1.00 | 425.00 | - | $425.00 |

Subtotal: $11,330.00

## CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 12-01-22 | AC | CONTESTED MOTIONS: Review and revise ▇▇▇▇ (.4)I draft email to Jason | 0.40 | 525.00 | - | $210.00 |
| 12-01-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry re stay violations ane potential resolution | 0.40 | 525.00 | - | $210.00 |
| 12-05-22 | AC | CONTESTED MOTIONS: Prepare Joinder Motion re Stay (.6); Draft email to Nicole re same | 0.70 | 525.00 | - | $367.50 |
| 12-05-22 | AC | CONTESTED MOTIONS: Exchange emails with Jason; exchange emails with Nicole re their changes to Joinder motion re stay violation | 0.40 | 525.00 | - | $210.00 |
| 12-05-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry re status of his amending of pleadings | 0.20 | 525.00 | - | $105.00 |
| 12-06-22 | AC | CONTESTED MOTIONS: Telephone conferences with Michael Foster re Stay Violation Motion (.2); Telephone conference with Michael Foster and Ivan re resolution of Stay Violation Motion (.1) | 0.30 | 525.00 | - | $157.50 |
| 12-06-22 | AC | CONTESTED MOTIONS: Telephone conference with Harry re Midnight Express sale; Stay Violation issue | 0.10 | 525.00 | - | $52.50 |
| 12-06-22 | AC | CONTESTED MOTIONS: Review and revise proposed order on stay violation (.3); Exchange multiple emails with Michael Foster (.4); review emails from Ivan, Harry and Michael re stay issues (.5) | 0.90 | 525.00 | - | $472.50 |
| 12-06-22 | AC | CONTESTED MOTIONS: Review ▇▇▇▇ (.3); Draft email to Nicole and Alan Barbee and Jon re whether we have docs requested (.2); telephone conference with Jon re location of documents requested (.1); Telephone conference with Daniel Gielchinsky re discussion about documents, looking for them but no guarantee came from we have originals and his information came from FVP's attorney and accountant (.2); Review follow up email from Daniel (.1) | 0.90 | 525.00 | - | $472.50 |
| 12-07-22 | AC | CONTESTED MOTIONS: Prepare for and attend hearing on Motion to Enforce Stay; conference with Jason immediately after hearing | 1.00 | 525.00 | - | $525.00 |

| 12-07-22 | AC | CONTESTED MOTIONS: Draft email to M. Foster, Nicole and Jason re Agreed Order on Stay Violation Motion | 0.20 | 525.00 | - | $105.00 |
| 12-07-22 | AC | CONTESTED MOTIONS: Review and revise Agreed Order (.2); additional emails between me and Michael Foster, Nicole and Jason (.2) | 0.40 | 525.00 | - | $210.00 |
| 12-14-22 | AC | CONTESTED MOTIONS: Exchange emails with Harry re Midnight Express | 0.30 | 525.00 | - | $157.50 |
| 12-18-22 | AC | CONTESTED MOTIONS: Review and revise Motion to Temporarily Allow Claim | 0.50 | 525.00 | - | $262.50 |
| 12-21-22 | AC | CONTESTED MOTIONS: Review and revise Response to Debtor's Objection to Claim in AWB bankruptcy | 0.60 | 525.00 | - | $315.00 |

Subtotal: $3,832.50

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-01-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Read ABI article on ▬ | 0.60 | 525.00 | - | $315.00 |
| 12-02-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Researching issues ▬▬▬▬▬▬ | 1.80 | 425.00 | - | $765.00 |
| 12-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Research ▬ | 0.50 | 525.00 | - | $262.50 |
| 12-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ▬▬▬▬▬▬ | 3.20 | 525.00 | - | $1,680.00 |
| 12-02-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▬ | 2.00 | 525.00 | - | $1,050.00 |
| 12-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email\memo to Jason re ▬ | 0.50 | 525.00 | - | $262.50 |
| 12-03-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▬ | 2.80 | 525.00 | - | $1,470.00 |
| 12-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: ▬ | 2.70 | 525.00 | - | $1,417.50 |
| 12-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend conference with Jon Eargle, Michael Proctor; Nicole, Michael Foster and Jason | 0.60 | 525.00 | - | $315.00 |
| 12-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re preparation for conference with Nicole and Alan Barbee's Team re analysis needed | 0.50 | 525.00 | - | $262.50 |
| 12-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Michael Foster re joinder motion and intervention | 0.20 | 525.00 | - | $105.00 |

| 12-05-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Jordan re status of documents | 0.30 | 525.00 | - | $157.50 |
| 12-05-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Preparing for Meeting with Nicole, Alan Barbee, and Jon Eargle | 0.50 | 425.00 | - | $212.50 |
| 12-05-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Nicole Testa Mehdipour, Alan Crane,  Jon Eargle, and Michael Proctor re Bank Records and remaining discovery, and issues to be addressed | 0.60 | 425.00 | - | $255.00 |
| 12-07-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Jason and Michael Foster re motion to enforce stay hearing | 0.50 | 525.00 | - | $262.50 |
| 12-07-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom Conference with Alan Crane and Mike Foster re Preparing for Stay Enforcement Hearing | 0.50 | 425.00 | - | $212.50 |
| 12-09-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ███████████████████ | 0.50 | 525.00 | - | $262.50 |
| 12-09-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review emails from Amanda Klopp re Ed Brown documents | 0.20 | 525.00 | - | $105.00 |
| 12-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Eyal Berger re setting up conference to discuss Ed Brown documents and issues | 0.20 | 525.00 | - | $105.00 |
| 12-10-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ███████████ (.2); review emails to Moe at KLDiscovery (.2) | 0.40 | 525.00 | - | $210.00 |
| 12-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████████████████ | 0.50 | 525.00 | - | $262.50 |
| 12-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING:  Telephone conference with Jason prior to deposition (.5); Attend deposition of Austin Business Finance LLC (1.0); telephone conference with Jason after deposition (.4) | 1.90 | 525.00 | - | $997.50 |
| 12-12-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Attend deposition of Xan Myburgh | 1.00 | 525.00 | - | $525.00 |
| 12-13-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Michael Bakst re Midnight Express offer | 0.20 | 525.00 | - | $105.00 |
| 12-19-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason █████████████████ | 0.70 | 525.00 | - | $367.50 |
| 12-19-22 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Barbee ███████████ | 0.70 | 425.00 | - | $297.50 |
| 12-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re discussion of discovery status and next steps for multiple cases | 0.40 | 525.00 | - | $210.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-20-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eric assouline re information uploaded for Getbacked and principal | 0.10 | 525.00 | - | $52.50 |
| 12-21-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jordan Rappaport re he has documents from Parkinson; status of stipulation re motorcycle | 0.20 | 525.00 | - | $105.00 |
| 12-22-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Review American Express response to subpoena; draft email to Jason and Jon Eargle | 0.50 | 525.00 | - | $262.50 |
| 12-22-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ███████████████████ | 0.20 | 525.00 | - | $105.00 |
| 12-23-22 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jaso re next steps with discovery in multiple cases | 0.40 | 525.00 | - | $210.00 |

Subtotal: $13,187.50

## CLAIMS ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-19-22 | JR | CLAIMS ADMINISTRATION: Preparing Response in Opposition to Objection to Excell Claim in AWB Bankruptcy Case | 1.00 | 425.00 | - | $425.00 |

Subtotal: $425.00

## COURT REPORTER/TRANSCRIPTS - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-12-22 | JR | Court Reporter/Transcripts: Ouellette & Mauldin Court Reporters, Inc. - Invoice No. 973416 - 12/12/22 - Orig & 1 - 53 pp. - 2004 of Xan Myburgh as corp rep of Austin Business Finance; 2004 of Xan Myburgh - Orig & 1 - 36 pp. | 1.00 | 421.60 | - | $421.60 |
| 12-16-22 | JR | Court Reporter/Transcripts: Ouellette & Mauldin Court Reporters, Inc. - Invoice No. 973267 - 2004 of Xan Myburgh as corporate representative of Austin Business Finance via Zoom Videoconference/Attendance of Reporter; 2004 of Xan Myburgh via Zoom Videoconference/Attendance of Reporter | 1.00 | 375.00 | - | $375.00 |

Subtotal: $796.60

## Process Service - Expenses

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 12-31-22 | JR | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022007915 - Received 11/11/22 - Served 12/5/22 - Bank of America, N.A. | 1.00 | 300.00 | - | $300.00 |
| 12-31-22 | JR | Process Service: C.W. Services & Associates, Inc. - Invoice #C2O-2022008045 - Received 11/21/22 - Served 11/30/22 - Bank of America, N.A. | 1.00 | 175.00 | - | $175.00 |
| 12-31-22 | JR | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2022008436 - Received 12/28/22 - Served 12/28/22 - Truist Bank fka BB&T | 1.00 | 50.00 | - | $50.00 |

Subtotal: $525.00

| | |
|---|---:|
| Discount | $425.00 |
| SubTotal | $32,906.60 |
| Total | $32,906.60 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Crane | AC | 36.10 | 525.00 | $18,952.50 |
| Jason Rigoli | JR | 1.00 | 425.00 | $0.00 |
| Jason Rigoli | JR | 28.90 | 425.00 | $12,282.50 |
| Jonathan Crane | JC | 0.70 | 250.00 | $175.00 |
| Rose Rivera | RR | 1.00 | 175.00 | $175.00 |



# INVOICE

Furr Cohen

2255 Glades Road, Suite 419A

Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14079 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour

United States Bankruptcy Trustee

6278 North Federal Highway, Suite 408

Ft Lauderdale, FL 33308

Matter Number:22051-Excell Auto Group, Inc.

Matter Name:Excell Auto Group, Inc.

### ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 01-03-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Truist Bank re Production of documents | 0.20 | 425.00 | - | $85.00 |
| 01-04-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing documents produced by Chase Bank and Preparing and Sending E-mail to Trustee, Alan Crane, Alan Barbee, Jon Eargle, and Michael Proctor | 0.30 | 425.00 | - | $127.50 |
| 01-04-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Truist Bank re Production of Documents | 0.10 | 425.00 | - | $42.50 |
| 01-04-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and revising 9019 Motion with St. Andrews | 0.40 | 425.00 | - | $170.00 |
| 01-04-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and revising 9019 Motion with Parkinson re Ferrari Motorcycle | 0.40 | 425.00 | - | $170.00 |
| 01-09-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Jason and Alan re Case Management Strategy (.2) and research ███████████████████████ (.2) | 0.40 | 250.00 | - | $100.00 |
| 01-09-23 | JC | ASSET ANALYSIS AND RECOVERY: Review email between Jason and Moe re phone conference | 0.10 | 250.00 | - | $25.00 |
| 01-10-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Amex (did not l/m):E-mail communication with Amex re detailing history of responses and insufficient production requesting detail or call to discuss | 0.50 | 425.00 | - | $212.50 |
| 01-10-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Rodney at Bank of America re Additional information for "preencoded deposits" and balance of production of documents | 0.50 | 425.00 | - | $212.50 |

| 01-11-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail to Arflex Subpoena Processing re lack of production | 0.20 | 425.00 | - | $85.00 |
|---|---|---|---|---|---|---|
| 01-11-23 | JR | ASSET ANALYSIS AND RECOVERY: Preparing ███████████ | 1.40 | 425.00 | - | $595.00 |
| 01-12-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re recap of deposition of Moshe in AWB case (.5); draft email to Alan B , Jon and Michael re Moshe testimony and my request for information (.2) | 0.70 | 525.00 | - | $367.50 |
| 01-12-23 | JR | ASSET ANALYSIS AND RECOVERY:  Zoom appearance at deposition of AWB through Rep, Moshe Farache by FVP entities in AWB Bankruptcy Case | 6.10 | 425.00 | - | $2,592.50 |
| 01-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Attend portion of deposition of Moshe in AWB case | 2.50 | 525.00 | - | $1,312.50 |
| 01-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Conferences with Jonathan re recap of the portion of Moshe's deposition that Jonathan attended | 0.50 | 525.00 | - | $262.50 |
| 01-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re recap of his attending Moshe's deposition | 0.20 | 525.00 | - | $105.00 |
| 01-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Follow up phone conference with Jonathan re recap of Moshe's deposition | 0.50 | 525.00 | - | $262.50 |
| 01-13-23 | JC | ASSET ANALYSIS AND RECOVERY:  Conversation with Alan re Deposition of Moshe and assignment of attending afternoon portion of deposition | 0.50 | 250.00 | - | $125.00 |
| 01-13-23 | JC | ASSET ANALYSIS AND RECOVERY: Attend deposition of Moshe Farache in AWB case | 4.00 | 250.00 | 100.00% | $0.00 |
| 01-13-23 | JR | ASSET ANALYSIS AND RECOVERY:  Appearing via Zoom at Day 2 of Moshe Deposition by FVP | 4.60 | 425.00 | - | $1,955.00 |
| 01-17-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane and Jason Rigoli re recap of 1/13/23 AWB Deposition | 0.10 | 250.00 | - | $25.00 |
| 01-17-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing ████████ ████████████; E-mail to Alan | 0.50 | 425.00 | - | $212.50 |
| 01-17-23 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing Georgia ████ statutes | 0.50 | 425.00 | - | $212.50 |
| 01-17-23 | JR | ASSET ANALYSIS AND RECOVERY:  Downloading Truist Production and reviewing documents; E-mail to Trustee, Alan C., Alan B., Jon, and Michael P. re Truist Production | 1.00 | 425.00 | - | $425.00 |
| 01-18-23 | AC | ASSET ANALYSIS AND RECOVERY: Review text messages mentioning Moshe on Nebula | 1.50 | 525.00 | - | $787.50 |
| 01-18-23 | AC | ASSET ANALYSIS AND RECOVERY: ████████████ ████████████████████████ | 0.50 | 525.00 | - | $262.50 |
| 01-18-23 | JC | ASSET ANALYSIS AND RECOVERY: Draft Recap of Moshe Deposition in AWB case | 0.80 | 250.00 | - | $200.00 |

| 01-18-23 | JC | ASSET ANALYSIS AND RECOVERY: Email to Alan Crane and Jason Rigoli re Recap of Moshe Farache Deposition in AWB Case | 0.10 | 250.00 | - | $25.00 |
|---|---|---|---|---|---|---|
| 01-18-23 | JC | ASSET ANALYSIS AND RECOVERY: Review email from Alan Crane re Sale Motion and Sale Order (.1), ███████████████████ | 0.20 | 250.00 | - | $50.00 |
| 01-19-23 | JR | ASSET ANALYSIS AND RECOVERY:  E-mail communications with Alan re 9019 Motion, Notice, and estate's interest in motorcycle; Tel Conf with Alan re resolving unknown claims of interest | 0.70 | 425.00 | - | $297.50 |
| 01-19-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing Draft of 9019 Motion re Ferrari Motorcycle | 1.00 | 425.00 | - | $425.00 |
| 01-20-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re case management strategy regarding potential Grand Jury Indictment | 0.50 | 250.00 | - | $125.00 |
| 01-23-23 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason re preparation for conference with Jerry Breslin; Conference with Jerry Breslin, Jonathan Schwartz and Jason re motion to convert, deposition of Moshe and upcoming depositions | 1.10 | 525.00 | - | $577.50 |
| 01-23-23 | AC | ASSET ANALYSIS AND RECOVERY: ████████████████████████████████ | 1.60 | 525.00 | - | $840.00 |
| 01-23-23 | JC | ASSET ANALYSIS AND RECOVERY: ████████████████████ | 0.50 | 250.00 | - | $125.00 |
| 01-23-23 | JC | ASSET ANALYSIS AND RECOVERY: ████████████████████ | 0.40 | 250.00 | - | $100.00 |
| 01-23-23 | JR | ASSET ANALYSIS AND RECOVERY: Conference with Alan Crane o prepare for conference with Jerry Breslin; Zoom conf with Jerry Breslin, Jonathan Schwartz, Nicole Mehdipour, and Alan Crane re Deposition of Moshe, Discovery issues, and upcoming depositions | 1.10 | 425.00 | - | $467.50 |
| 01-23-23 | JR | ASSET ANALYSIS AND RECOVERY: ████████████████████████████ | 1.60 | 425.00 | - | $680.00 |
| 01-23-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and revising Amendment to Excell POC in AWB Bankruptcy | 0.40 | 425.00 | - | $170.00 |
| 01-23-23 | JR | ASSET ANALYSIS AND RECOVERY: Zoom Conference with Alan Crane, Jerry Breslin, and Jonathan Schwartz re AWB strategy and Discovery to Trustee | 1.00 | 425.00 | - | $425.00 |
| 01-24-23 | AC | ASSET ANALYSIS AND RECOVERY: Conference with Jason and Jerry Breslin re AWB issues and information | 0.50 | 525.00 | - | $262.50 |
| 01-24-23 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Amended POC in the AWB, including additional research and review changes made by Jason | 0.80 | 525.00 | - | $420.00 |
| 01-24-23 | JR | ASSET ANALYSIS AND RECOVERY:  Conference with Alan Crane and Jerry Breslin re AWB issues and information | 0.50 | 425.00 | - | $212.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 01-24-23 | JR | ASSET ANALYSIS AND RECOVERY: ███████ ████████ | 1.00 | 425.00 | - | $425.00 |
| 01-25-23 | AC | ASSET ANALYSIS AND RECOVERY: Review and revise Supplement to Amended Proof of Claim in AWB | 0.40 | 525.00 | - | $210.00 |
| 01-25-23 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing and revising Supplement to POC in AWB | 0.90 | 425.00 | - | $382.50 |
| 01-25-23 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Amended POC and finalizing to send to Trustee for review and filing | 0.30 | 425.00 | - | $127.50 |
| 01-27-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane and Jason Rigoli re Recap of meeting with FVP lawyers and case management strategy | 0.20 | 250.00 | - | $50.00 |
| 01-27-23 | JR | ASSET ANALYSIS AND RECOVERY: ███████ | 0.50 | 425.00 | - | $212.50 |
| 01-30-23 | AC | ASSET ANALYSIS AND RECOVERY: Research ████ | 1.40 | 525.00 | - | $735.00 |
| 01-30-23 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with BOA re Production of 8624 account documents | 0.50 | 425.00 | - | $212.50 |
| 01-31-23 | JR | ASSET ANALYSIS AND RECOVERY: ███████████ | 0.60 | 425.00 | - | $255.00 |
| 01-31-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and revising 2004 Exam Notice to Bal Investments | 1.00 | 425.00 | - | $425.00 |
| 01-31-23 | AC | ASSET ANALYSIS AND RECOVERY: ███████ | 0.40 | 525.00 | - | $210.00 |
| 01-31-23 | AC | ASSET ANALYSIS AND RECOVERY: ███████ | 0.60 | 525.00 | - | $315.00 |

Subtotal: $19,695.00

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 01-04-23 | JR | CASE ADMINISTRATION: E-mail communications with Tom Zeichman re Prestige and Chase Bank Subpoenas | 0.20 | 425.00 | - | $85.00 |
| 01-11-23 | JC | CASE ADMINISTRATION: Conversation with Alan re strategy at hearing on response to objection to claim in Auto Whole Sale case | 0.10 | 250.00 | - | $25.00 |
| 01-11-23 | JR | CASE ADMINISTRATION: Conf with Alan re Skorepa Motion for Stay Relief | 0.20 | 425.00 | - | $85.00 |
| 01-11-23 | JR | CASE ADMINISTRATION:  Reviewing Draft Proposed Motion from Brett Lieberman re Stay Relief (Skorepa) | 0.50 | 425.00 | - | $212.50 |
| 01-11-23 | JR | CASE ADMINISTRATION: E-mail communications with Brett and Edan re Skorepa Motion and revisions etc | 0.40 | 425.00 | - | $170.00 |

| 01-13-23 | AC | CASE ADMINISTRATION: █████████████████████████████████████████████████████████████ | 1.30 | 525.00 | - | $682.50 |
| 01-16-23 | JC | CASE ADMINISTRATION: Conversation with Alan Crane re review of AWB deposition on 1/13/2023 (.3) and case management strategy (.2) | 0.50 | 250.00 | - | $125.00 |
| 01-17-23 | AG | CASE ADMINISTRATION:  Conference with A. Crane re (unable to disclose) | 0.40 | 575.00 | - | $230.00 |
| 01-18-23 | AC | CASE ADMINISTRATION: Review email from Harry re Karma vehicles (.1); draft email Alan B and Jon re request by Harry (.1) | 0.20 | 525.00 | - | $105.00 |
| 01-18-23 | AC | CASE ADMINISTRATION: Exchange emails with ████ ████████ re document list with KLDiscovery | 0.30 | 525.00 | - | $157.50 |
| 01-18-23 | AC | CASE ADMINISTRATION: Telephone conference ████████████████████████████ | 0.50 | 525.00 | - | $262.50 |
| 01-19-23 | AC | CASE ADMINISTRATION: Exchange emails with KLDiscovery re user created information on computers estimates | 0.30 | 525.00 | - | $157.50 |
| 01-20-23 | AC | CASE ADMINISTRATION: Review list of documents held by Alan B (.1); ██████████████████████████████████ | 0.40 | 525.00 | - | $210.00 |
| 01-20-23 | JR | CASE ADMINISTRATION: Reviewing Responses to Subpoena from Chase | 0.50 | 425.00 | - | $212.50 |
| 01-23-23 | AC | CASE ADMINISTRATION: Review email from Jerry Breslin re prior stipulation with FVP re vehicles , including review of prior stipulation (.3); draft email to Nicole re email and issues raised by Jerry Breslin (.1) | 0.40 | 525.00 | - | $210.00 |
| 01-23-23 | AC | CASE ADMINISTRATION: Telephone conference with Jason re discovery issues from AWB and raised by Jerry | 0.30 | 525.00 | - | $157.50 |
| 01-23-23 | JR | CASE ADMINISTRATION: Conf with Alan Crane re preapration for conference with Jerry Breslin and Jonathan Schwartz | 1.10 | 425.00 | - | $467.50 |
| 01-24-23 | JR | CASE ADMINISTRATION: Reviewing Subpoena from FVP | 0.20 | 425.00 | - | $85.00 |
| 01-24-23 | JR | CASE ADMINISTRATION: E-mail to KL Discovery re Cost of producing documents | 0.20 | 425.00 | - | $85.00 |
| 01-24-23 | JR | CASE ADMINISTRATION: Tel conf with Moe Ashenback re FVP Subpoena and additional questions to get quote | 0.70 | 425.00 | - | $297.50 |
| 01-24-23 | JR | CASE ADMINISTRATION: E-mail communication with Moe re Search Terms for FVP Subpoena | 0.20 | 425.00 | - | $85.00 |

| 01-25-23 | AC | CASE ADMINISTRATION: Review and revise Supplement to POC in AWB (.5); Draft email to Jason for further remove (.1) | 0.60 | 525.00 | - | $315.00 |
| 01-25-23 | JR | CASE ADMINISTRATION: Zoom conference with Alan Crane, Jerry Breslin, and Jonathan Schwartz | 1.00 | 425.00 | | $425.00 |
| 01-25-23 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re case strategy in multiple issues and adversaries | 0.40 | 425.00 | | $170.00 |
| 01-28-23 | JR | CASE ADMINISTRATION:  E-mail communications with Jerry Breslin re KL Discovery invoices, etc. | 0.30 | 425.00 | | $127.50 |

Subtotal: $5,145.00

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 01-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ███ | 0.30 | 525.00 | - | $157.50 |
| 01-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ████ | 2.40 | 525.00 | - | $1,260.00 |
| 01-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Jon Eargle re transfers to and from Ed Brown; draft email to Jon with additional questions | 0.40 | 525.00 | - | $210.00 |
| 01-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re case strategy | 0.30 | 525.00 | - | $157.50 |
| 01-09-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing ████ | 1.00 | 425.00 | - | $425.00 |
| 01-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████ | 2.00 | 525.00 | - | $1,050.00 |
| 01-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████ | 0.80 | 525.00 | - | $420.00 |
| 01-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████ | 1.10 | 525.00 | - | $577.50 |
| 01-10-23 | JR | LITIGATION/ADVERSARY PROCEEDING:  Tel Conf with Alan ████ | 0.80 | 425.00 | - | $340.00 |
| 01-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re ████ | 0.50 | 525.00 | - | $262.50 |
| 01-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ████ (1.0); Draft email to Jason ████ re re telephone conference with Jason ████ (.2) | 1.30 | 525.00 | - | $682.50 |

| 01-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 2.30 | 525.00 | - | $1,207.50 |
| 01-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████ | 0.30 | 525.00 | - | $157.50 |
| 01-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: St Andrew's School - review and revise stipulation and draft email to Nicole re changes to agreement | 0.40 | 525.00 | - | $210.00 |
| 01-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jordan Rappaport re Parkinson\Greenbucket documents | 0.50 | 525.00 | - | $262.50 |
| 01-17-23 | AC | ███████████████████ | 1.50 | 525.00 | - | $787.50 |
| 01-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Bal Investments - ████████████ | 1.00 | 525.00 | - | $525.00 |
| 01-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Nebula search for information related to Moshe and AWB | 1.20 | 525.00 | - | $630.00 |
| 01-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: F████████ | 0.60 | 425.00 | - | $255.00 |
| 01-20-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster re status of court proceeding and other issues in the case | 0.30 | 525.00 | - | $157.50 |
| 01-20-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal Berger requesting Ed Brown transactions (.1); Exchange emails with Alan B and Jon re Ed Brown transactions, including review of spreadsheet (.2); text message with Nicole re release of information to Eyal (.1); Draft email to Eyal re Ed Brown transactions (.1) | 0.50 | 525.00 | - | $262.50 |
| 01-20-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 0.80 | 425.00 | - | $340.00 |
| 01-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.60 | 525.00 | - | $840.00 |
| 01-22-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████████████ | 2.30 | 525.00 | - | $1,207.50 |
| 01-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Amanda Klopp re Brown ledger (.4); Draft email to Alan B and Jon and Michael Proctor re same (.1) | 0.50 | 525.00 | - | $262.50 |
| 01-24-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Michael Foster re general conversation of cases, including potential that all Zankl related cases will be consolidated in the state court | 0.20 | 525.00 | - | $105.00 |
| 01-24-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jon, Aan and Michael re information from Jordan re Parkinson and Green Bucket | 0.20 | 525.00 | - | $105.00 |

| 01-24-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ▬▬▬▬▬▬▬▬▬▬ | 0.50 | 525.00 | - | $262.50 |
|---|---|---|---|---|---|---|
| 01-24-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up conference with Jason re AWB and Parkinson issues | 0.40 | 525.00 | - | $210.00 |
| 01-24-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Follow up conference with Alan re AWB and Parkinson issues | 0.40 | 425.00 | - | $170.00 |
| 01-24-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Alan re strategy re discovery re Parkinson | 0.50 | 425.00 | - | $212.50 |
| 01-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Jon re Ed Brown information and clarification | 0.30 | 525.00 | - | $157.50 |
| 01-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend conference with Jerry Breslin, Jonathan Schwartz, David Softeness and Jason re potential mutually beneficial strategy in and out of AWB case | 1.00 | 525.00 | - | $525.00 |
| 01-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Alan, Jon and Michael re Parkinson discovery and questions | 0.40 | 525.00 | - | $210.00 |
| 01-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jon Eargle re status of accounting requests and request for additional information | 0.70 | 525.00 | - | $367.50 |
| 01-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re strategy on multiple cases including POC in AWB | 0.60 | 525.00 | - | $315.00 |
| 01-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Amanda Klopp re Brown - provide information requested; request for additional information; draft email to Jon Eargle with request for additional information | 0.30 | 525.00 | - | $157.50 |
| 01-25-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Supplement to POC in AWB | 0.60 | 425.00 | - | $255.00 |
| 01-26-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster, Jason re litigation strategy across various targets | 0.80 | 525.00 | - | $420.00 |
| 01-26-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange text messages with Nicole re case strategy about several targets | 0.70 | 525.00 | - | $367.50 |
| 01-26-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Alan, Jon and Michael Proctor re Parkinson and Green Bucket claims | 0.40 | 525.00 | - | $210.00 |
| 01-26-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re litigation strategy across certain segments of targets | 0.50 | 525.00 | - | $262.50 |
| 01-26-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason re litigation strategy across targets | 0.50 | 525.00 | - | $262.50 |
| 01-26-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Strategy Meeting via Zoom with Alan Crane and Mike Foster | 1.10 | 425.00 | - | $467.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 01-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Jason, David Softness, Jerry Breslin re motion to convert AWB | 1.00 | 525.00 | - | $525.00 |
| 01-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason, Nicole, Michael Foster, Alan Barbee, Jon Eargle and Michael Proctor re updates on financial advice\opinions and additional documents and information needed | 1.00 | 525.00 | - | $525.00 |
| 01-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.50 | 525.00 | - | $787.50 |
| 01-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re strategy across several targets | 0.60 | 525.00 | - | $315.00 |
| 01-27-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom Conference with Alan Jerry Breslin, and David Softness re Motion to Convert in AWB | 1.00 | 425.00 | - | $425.00 |
| 01-27-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom Conference with Trustee, Alan Crane, Alan Barbee, Michael Proctor, Jon Eargle, and Mike Foster re FVP request regarding Motion to Convert in AWB, and other strategy issues | 1.00 | 425.00 | - | $425.00 |
| 01-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.40 | 525.00 | - | $735.00 |
| 01-29-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 2.40 | 525.00 | - | $1,260.00 |
| 01-31-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Jason with revisions to Deposition Notice for Bal Investments | 0.40 | 525.00 | - | $210.00 |
| 01-31-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.70 | 425.00 | - | $722.50 |
| 01-31-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 2.30 | 525.00 | - | $1,207.50 |

Subtotal: $24,827.50

CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 01-11-23 | AC | CONTESTED MOTIONS: Prepare for hearing on objection to claim of Excell in AWB bankruptcy, including review of claim, objection, response and legal research (1.) Attend hearing on Objection to Claim filed by AWB in AWB bankruptcy (2.0) | 3.00 | 525.00 | - | $1,575.00 |
| 01-11-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re strategy for objection to claim in AWB, including discussion about amending POC and related discovery issues | 0.80 | 525.00 | - | $420.00 |
| 01-11-23 | JR | CONTESTED MOTIONS: Conf with Alan Crane re POC against AWB | 0.80 | 425.00 | - | $340.00 |

| 01-19-23 | AC | CONTESTED MOTIONS: Exchange emails with Nicole re addressing issues and concerns about settlement re motorcycle | 0.30 | 525.00 | - | $157.50 |
| 01-19-23 | AC | CONTESTED MOTIONS: Exchange emails with Jason, Alan B , Jon and Nicole re whether title to motorcycle was issued and, if so, whether we have it | 0.40 | 525.00 | - | $210.00 |
| 01-22-23 | AC | CONTESTED MOTIONS: ███████████████████████ | 1.20 | 525.00 | - | $630.00 |
| 01-23-23 | AC | CONTESTED MOTIONS: ███████████████████ | 0.70 | 525.00 | - | $367.50 |
| 01-23-23 | AC | CONTESTED MOTIONS: Review email from Jon including 4 year transfer schedule re AWB; (.2); including incorporate into supplement for POC (.2) | 0.40 | 525.00 | - | $210.00 |
| 01-24-23 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re settlement of the motorcycle issue | 0.20 | 525.00 | - | $105.00 |
| 01-25-23 | AC | CONTESTED MOTIONS: Prepare for and attend hearing on motorcycle, including telephone conference with Jordan and review of agreement and emails from Jordan and Nicole, including service of auction notice | 1.00 | 525.00 | - | $525.00 |
| 01-28-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry re explanation of status of information he requested | 0.20 | 525.00 | - | $105.00 |
| 01-30-23 | AC | CONTESTED MOTIONS: Review and revise Settlement Agreement on Motorcycle (.3); Draft email to Nicole re same (.1) | 0.40 | 525.00 | - | $210.00 |

Subtotal: $4,855.00

### Research - Expenses

| 01-09-23 | RR | Research: Pacer - October 1, 2022 - December 31, 2022 | 33.00 | 0.10 | - | $3.30 |

Subtotal: $3.30

| | |
|---|---|
| Discount | $1,000.00 |
| SubTotal | $54,525.80 |
| Total | $54,525.80 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
| --- | --- | --- | --- | --- |
| Alan Crane | AC | 65.70 | 525.00 | $34,492.50 |
| Alvin Goldstein | AG | 0.40 | 575.00 | $230.00 |
| Jason Rigoli | JR | 44.00 | 425.00 | $18,700.00 |
| Jonathan Crane | JC | 4.00 | 250.00 | $0.00 |
| Jonathan Crane | JC | 4.40 | 250.00 | $1,100.00 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14080 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

**Matter Number:** 22051-Excell Auto Group, Inc.
**Matter Name:** Excell Auto Group, Inc.

### ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 02-01-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Brett Marks and Nicole re Ed Brown's statement that Scott opened up a new car business | 0.30 | 525.00 | - | $157.50 |
| 02-03-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communication to American Express re Status of Document Production | 0.20 | 425.00 | - | $85.00 |
| 02-03-23 | AC | ASSET ANALYSIS AND RECOVERY: Review email with bank statements from Iberia for the Debtor from Jerry Breslin (1.2); Draft email to Alan, Jon and Michael re same (.1_ | 1.30 | 525.00 | - | $682.50 |
| 02-03-23 | AC | ASSET ANALYSIS AND RECOVERY: Review Deal Jacket from Jon re 2015 Rolls Royce Wraith re Omar | 0.30 | 525.00 | - | $157.50 |
| 02-04-23 | AC | ASSET ANALYSIS AND RECOVERY: Review Ed Brown Agreement re Excell (.4); Draft email to Jason re analysis of agreement (.2) | 0.60 | 525.00 | - | $315.00 |
| 02-06-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing AWB Inventory lists and searching DMV Records | 1.80 | 425.00 | - | $765.00 |
| 02-07-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing 2.15.22 AWB Inventory lists from Michelle MArtin and gathering DMV records related to vehicles in our possession; reviewing same to determine ownership on dates of alleged transfer | 1.90 | 425.00 | - | $807.50 |
| 02-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Receipt and revise of confidential information from confidential source that could be used for litigation | 1.30 | 525.00 | - | $682.50 |
| 02-14-23 | AC | ASSET ANALYSIS AND RECOVERY: ███████████ | 0.20 | 525.00 | - | $105.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 02-14-23 | AC | ASSET ANALYSIS AND RECOVERY: ████████ | 0.30 | 525.00 | - | $157.50 |
| 02-14-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re Recap of AWB deposition of Michele Martin | 0.50 | 250.00 | - | $125.00 |
| 02-15-23 | JC | ASSET ANALYSIS AND RECOVERY: Call from Osvaldo Marin Delgado re receipt of notice in AWB case but unsure of reason. (.2), Review of AWB Docket, Mailing Matrix, and Amended Schedules (.2), Email to Alan Crane re Osvaldo Marin Delgado call (.1) | 0.50 | 250.00 | - | $125.00 |
| 02-15-23 | JC | ASSET ANALYSIS AND RECOVERY: Email to Nicole Mehdipour re Osvaldo Marin Delgado and AWB | 0.20 | 250.00 | - | $50.00 |
| 02-15-23 | RF | ASSET ANALYSIS AND RECOVERY: conference with Alan Crane re motion to convert; attend motion to convert; post hearing meeting with A. Crane re meeting and upcoming evidentiary hearing | 1.00 | 675.00 | - | $675.00 |
| 02-16-23 | JC | ASSET ANALYSIS AND RECOVERY: Call with Jason Rigoli re Bank of America's response to subpoena and production of documents | 0.10 | 250.00 | - | $25.00 |
| 02-17-23 | RF | ASSET ANALYSIS AND RECOVERY: review report on Ed Brown transfers; prep for meeting with Eyal Berger | 1.00 | 675.00 | - | $675.00 |
| 02-18-23 | AC | ASSET ANALYSIS AND RECOVERY: Research ████████ | 0.40 | 525.00 | - | $210.00 |
| 02-19-23 | AC | ASSET ANALYSIS AND RECOVERY: ████████ | 2.30 | 525.00 | - | $1,207.50 |
| 02-20-23 | JC | ASSET ANALYSIS AND RECOVERY: Research ████████ | 1.00 | 250.00 | - | $250.00 |
| 02-20-23 | AC | ASSET ANALYSIS AND RECOVERY: Review 1,575 emails to and from Tom Grainer | 3.20 | 525.00 | - | $1,680.00 |
| 02-20-23 | AC | ASSET ANALYSIS AND RECOVERY: ████████ | 1.50 | 525.00 | - | $787.50 |
| 02-20-23 | MB | ASSET ANALYSIS AND RECOVERY: Telephone call with Eyal Berger regarding Ed Brown | 0.30 | 525.00 | - | $157.50 |
| 02-20-23 | MB | ASSET ANALYSIS AND RECOVERY: Preparation for conference regarding Ed Brown; Review transfer schedules, etc. | 0.40 | 525.00 | - | $210.00 |
| 02-21-23 | JC | ASSET ANALYSIS AND RECOVERY: ████████ | 2.50 | 250.00 | - | $625.00 |
| 02-21-23 | JC | ASSET ANALYSIS AND RECOVERY: ████████ | 1.40 | 250.00 | - | $350.00 |
| 02-22-23 | MB | ASSET ANALYSIS AND RECOVERY: Review email from Eyal Berger | 0.20 | 525.00 | - | $105.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-22-23 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Harry's office re information related to Mark Miller and AJA Realty | 0.30 | 525.00 | - | $157.50 |
| 02-23-23 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing e-mail from Alan Crane re text messages between Scott and Ed Brown resettlement issues | 0.30 | 425.00 | - | $127.50 |
| 02-24-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Jon Eargle re missing Iberiabank documents; E-mail from Jon Eargle reschedule of same; Tel Conf with First Horizon fka Iberiabank re missing images | 0.70 | 425.00 | - | $297.50 |
| 02-24-23 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with Jim Miller (l/m) re AWB discovery | 0.20 | 425.00 | - | $85.00 |
| 02-24-23 | JR | ASSET ANALYSIS AND RECOVERY:  E-mail with Jon Eargle re missing Iberia records; Tel Conf with Iberia Bank re obtaining missing records | 0.40 | 425.00 | - | $170.00 |
| 02-26-23 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing ████████ | 0.60 | 425.00 | - | $255.00 |
| 02-28-23 | RF | ASSET ANALYSIS AND RECOVERY: discussion about Ed Brown claims;  bar order possiblity | 0.50 | 675.00 | - | $337.50 |
| 02-28-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Jon Eargle re BOA's latest production | 0.40 | 425.00 | - | $170.00 |

Subtotal:  $12,772.50

## CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-01-23 | AC | CONTESTED MOTIONS: In AWB bankruptcy review Motion to Dismiss filed by FVP along with exhibits (.8); Draft email to Alan B and Jon re questions about "in inventory" items re deals between Excell and AWB (.3) | 1.10 | 525.00 | - | $577.50 |
| 02-01-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re Motion to Convert/Dismiss AWB | 0.30 | 525.00 | - | $157.50 |
| 02-01-23 | AC | CONTESTED MOTIONS:Telephone conference with Jason re Motion to Convert/Dismiss AWB | 0.60 | 525.00 | - | $315.00 |
| 02-02-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re Motion to Convert/Dismiss chapter 5 claims | 0.50 | 525.00 | - | $262.50 |
| 02-05-23 | JR | CONTESTED MOTIONS: Working on initial draft of Motion to Convert or Dismiss in AWB | 0.70 | 425.00 | - | $297.50 |
| 02-05-23 | AC | CONTESTED MOTIONS: Review and revise Motion to Convert AWB from 11 to 7, including legal research | 0.80 | 525.00 | - | $420.00 |
| 02-06-23 | JR | CONTESTED MOTIONS: Zoom conference with Alan Crane, Jerry Breslin, Jonathan Schwartz, and David Softness re Motion to Dismis/Convert AWB | 0.50 | 425.00 | - | $212.50 |
| 02-06-23 | AC | CONTESTED MOTIONS: AWB - Conference with Jerry and team and  Jason re Motion to Convert\Dismiss | 0.50 | 525.00 | - | $262.50 |

| Date | Timekeeper | Description | Hours | Rate | | Amount |
|------|-----------|-------------|-------|------|---|--------|
| 02-06-23 | AC | CONTESTED MOTIONS: Draft email to AWB inventory lists for February 2022 | 0.10 | 525.00 | - | $52.50 |
| 02-06-23 | AC | CONTESTED MOTIONS: Final revisions to Motion to Convert for filing | 0.60 | 525.00 | - | $315.00 |
| 02-06-23 | AC | CONTESTED MOTIONS: Review Motion to Shorten Time re Motion to Convert | 0.20 | 525.00 | - | $105.00 |
| 02-06-23 | AC | CONTESTED MOTIONS: Analysis and comparison of AWB inventory of February 2022 with records received from DMV (.8): draft email to Jason with analysis (.3); Exchange additional emails with Jason re strategy including discussion of subcon options (.2) | 1.30 | 525.00 | - | $682.50 |
| 02-07-23 | AC | CONTESTED MOTIONS: Telephone conference with Linda Leali re issues in AWB causing Trustee to file motion to convert case; information in control of Excell Trustee; general discussion of merits of conversion | 1.50 | 525.00 | - | $787.50 |
| 02-07-23 | AC | CONTESTED MOTIONS: In AWB case, analysis and comparison of vehicles in reports from Michelle Martin and compare to official DMV records (1.5): Telephone conference with Jon Eargle re discussion of potential theories (.5) draft emails to Jon re select vehicles (.3) | 2.30 | 525.00 | - | $1,207.50 |
| 02-08-23 | AC | CONTESTED MOTIONS: Review and revise settlement with motorcycle (.3): Research sites for publication (.4); draft email to Nicole re settlement and websites | 0.70 | 525.00 | - | $367.50 |
| 02-10-23 | JR | CONTESTED MOTIONS: Conference with Alan Crane re case, settlement discussions, and discovery issues | 0.30 | 425.00 | - | $127.50 |
| 02-10-23 | AC | CONTESTED MOTIONS: Review email from Jason and review Order Denying Motion for Turnover re Derek Stephen's Motion to Compel | 0.60 | 525.00 | - | $315.00 |
| 02-10-23 | AC | CONTESTED MOTIONS: Conference with Jason re strategy including discovery issues and motion to convert re AWB | 0.30 | 525.00 | - | $157.50 |
| 02-10-23 | AC | CONTESTED MOTIONS: Review email from Jerry re Motion to Convert/Dismiss including exhibits | 1.00 | 525.00 | - | $525.00 |
| 02-13-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re deposition of Michelle Martin; transfers between AWB and Excell; and strategy in AWB case | 1.00 | 525.00 | - | $525.00 |
| 02-13-23 | AC | CONTESTED MOTIONS: Begin review of transcripts of Moshe's deposition | 1.50 | 525.00 | - | $787.50 |
| 02-14-23 | JR | CONTESTED MOTIONS: Zoom conference with Jerry Breslin and Alan Crane re Preparing for Exam of Michelle Martin | 0.70 | 425.00 | - | $297.50 |
| 02-14-23 | AC | CONTESTED MOTIONS: Conference with Jerry Breslin in advance of Michelle Martin deposition | 0.70 | 525.00 | - | $367.50 |
| 02-14-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re Michele Martin deposition: motion to convert in AWB; strategy in multiple potential cases | 0.50 | 525.00 | - | $262.50 |
| 02-14-23 | AC | CONTESTED MOTIONS: Attend deposition of Michelle Martin in AWB bankruptcy | 6.00 | 525.00 | - | $3,150.00 |

| Date | Initials | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 02-15-23 | JR | CONTESTED MOTIONS: Zoom Appearance at hearings in AWB including Motions to Convert or Dismiss | 2.30 | 425.00 | - | $977.50 |
| 02-15-23 | AC | CONTESTED MOTIONS: Prepare for hearing on Motion to Convert AWB from 11 to 7, including review of notes, discovery, and pleadings, including review of transfer analysis and deposition documents of Michelle Martin | 2.00 | 525.00 | - | $1,050.00 |
| 02-15-23 | AC | CONTESTED MOTIONS: Attend (Zoom) hearing on Motion to Convert AWB: post hearing conference with Robert | 2.00 | 525.00 | - | $1,050.00 |
| 02-15-23 | AC | CONTESTED MOTIONS: Telephone conference with Jon Eargle re information and analysis needed for hearing on Motion to Convert | 0.20 | 525.00 | - | $105.00 |
| 02-15-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re Motion to Convert AWB issues and general litigation issues | 0.40 | 525.00 | - | $210.00 |
| 02-15-23 | AC | CONTESTED MOTIONS: Conference with Jason re next steps in AWB motion to convert | 0.30 | 525.00 | - | $157.50 |
| 02-17-23 | AC | CONTESTED MOTIONS: Draft email to Jerry Breslin re AWB Quick Books | 0.10 | 525.00 | - | $52.50 |
| 02-17-23 | AC | CONTESTED MOTIONS: Exchange emails with Jerry Breslin re follow up on Quick Book issues | 0.20 | 525.00 | - | $105.00 |
| 02-17-23 | AC | CONTESTED MOTIONS: Review email from Jerry re Inventory Reports folder (1.2): draft email to Alan B and Jon re forward link (.1) | 1.30 | 525.00 | - | $682.50 |
| 02-17-23 | AC | CONTESTED MOTIONS: Telephone conference with Jon re misisng accounts | 0.10 | 525.00 | - | $52.50 |
| 02-17-23 | AC | CONTESTED MOTIONS: Draft email to Jerry seeking missing AWB bank accounts, including providing detailed information on evidence of the missing accounts | 0.40 | 525.00 | - | $210.00 |
| 02-17-23 | AC | CONTESTED MOTIONS: Exchange emails with Jerry and David re Emergency v Expedited hearing | 0.30 | 525.00 | - | $157.50 |
| 02-17-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re case stragegy on AWB including need for additional discovey as to AWB and banks | 0.40 | 525.00 | - | $210.00 |
| 02-17-23 | AC | CONTESTED MOTIONS:  Draft follow up email to Jerry and Brian Rohl re  more detailed information from bank accounts from AWB | 0.20 | 525.00 | - | $105.00 |
| 02-17-23 | AC | CONTESTED MOTIONS: Review email from Brian Rohl re AWB accounts received and missing | 0.10 | 525.00 | - | $52.50 |
| 02-17-23 | AC | CONTESTED MOTIONS: Telephone conference with Jon E re missing AWB bank accounts and Hi Bar and Spin schedules | 0.40 | 525.00 | - | $210.00 |
| 02-18-23 | AC | CONTESTED MOTIONS: Draft Notice of 7030 Examination for Person(s) with Most Knowledge; daft email to Jason for review | 0.70 | 525.00 | - | $367.50 |

| 02-20-23 | JR | CONTESTED MOTIONS: Preparing RFP to AWB, Motion to Shorten Time, and Proposed Order, including review of AWB QuickBooks dispute with FVP | 1.50 | 425.00 | - | $637.50 |
| 02-20-23 | JR | CONTESTED MOTIONS: E-mail to Alan Crane re issues with Motion to Shroten etc., re dispute between FVP and AWB and drafts of RFP, Motion, and order | 0.20 | 425.00 | - | $85.00 |
| 02-20-23 | JR | CONTESTED MOTIONS: Revising Notice of Exam to be 30(b)(6) Notice: E-mail to Alan Crane re draft of same | 0.90 | 425.00 | - | $382.50 |
| 02-21-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re discussion re discovery and issues | 0.50 | 525.00 | - | $262.50 |
| 02-21-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry Breslin re hearing on Quick Books in AWB | 0.10 | 525.00 | - | $52.50 |
| 02-22-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry Breslin (.1); Exchange emails with Jerry Breslin (.2); Attend hearing on motion re Quick Book Records (.3) | 0.50 | 525.00 | - | $262.50 |
| 02-22-23 | AC | CONTESTED MOTIONS: Discovery issues re AWB, including discussion of AWB tax returns | 0.50 | 525.00 | - | $262.50 |
| 02-22-23 | AC | CONTESTED MOTIONS: Review AWB 2017-2021 US Tax Returns | 0.80 | 525.00 | - | $420.00 |
| 02-22-23 | AC | CONTESTED MOTIONS: Exchange emails with Harry re permission to release Scott's texts without the need of formal discovery | 0.20 | 525.00 | - | $105.00 |
| 02-22-23 | AC | CONTESTED MOTIONS: Review email from Jerry Breslin re AWB and Quick Books | 0.20 | 525.00 | - | $105.00 |
| 02-24-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re meet and confer re discovery and setting of depositions; his request for meeting with me and Alan Barbee re undisclosed "serious conflict" | 0.20 | 525.00 | - | $105.00 |
| 02-24-23 | AC | CONTESTED MOTIONS: Telephone conference with Alan Barbee re figure out that there is no serious conflict as the accountant and Alan Barbee work for two seperate companies where there is no access to servers and confidential information between the two companies | 0.20 | 525.00 | - | $105.00 |
| 02-24-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery issues and issues raised by Miller | 0.10 | 525.00 | - | $52.50 |
| 02-24-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery issues in AWB | 0.30 | 525.00 | - | $157.50 |
| 02-25-23 | AC | CONTESTED MOTIONS: Draft email to Jim Miller re setting up telephone conference on Monday | 0.10 | 525.00 | - | $52.50 |
| 02-25-23 | AC | CONTESTED MOTIONS: Review Notice of Deposition for Nicole from Jim Miller including document request; draft email to Jason and Nicole re same. | 0.50 | 525.00 | - | $262.50 |
| 02-27-23 | AC | CONTESTED MOTIONS: Telephone conference with Alan B re Jim Miller's claims of conflict (.1); Telephone conference with Alan and Jim Miller re Miller's claims of conflict (.4) | 0.50 | 525.00 | - | $262.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-27-23 | AC | CONTESTED MOTIONS: Legal research ████████ | 0.70 | 525.00 | - | $367.50 |
| 02-28-23 | AC | CONTESTED MOTIONS: Conference with Jason re litigation strategy re AWB and discovery needed | 0.50 | 525.00 | - | $262.50 |
| 02-28-23 | AC | CONTESTED MOTIONS: Draft email to Jordan re motorcyle and deposition dates | 0.10 | 525.00 | - | $52.50 |
| 02-28-23 | AC | CONTESTED MOTIONS: Exchange emails with Jerry Breslin; Draft email to Jon Eargle re Dealer Track status | 0.30 | 525.00 | - | $157.50 |
| 02-28-23 | JR | CONTESTED MOTIONS: Preparing Subpoenas to TD Bank, BankUnited, Truist, and Bank of America (AWB Bankruptcy) | 1.30 | 425.00 | - | $552.50 |
| 02-28-23 | JR | CONTESTED MOTIONS: Preparing Notice of Intent to Serve Subpoenas | 0.20 | 425.00 | - | $85.00 |
| 02-28-23 | JR | CONTESTED MOTIONS: Preparing Motion and Order to Shorten Period to Respond to Subpoenas (AWB) | 0.90 | 425.00 | - | $382.50 |
| 02-28-23 | JR | CONTESTED MOTIONS: Researching names of parties for service of Motion and Order to comply with Fed. R. Bankr. P. 7004(h); Preparing COS of Motion, Order, and Subpoenas | 0.40 | 425.00 | - | $170.00 |

Subtotal: $23,895.00

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-01-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 1.40 | 525.00 | - | $735.00 |
| 02-01-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 2.00 | 525.00 | - | $1,050.00 |
| 02-01-23 | AC | LITIGATION/ADVERSARY PROCEEDING ████████ | 0.30 | 525.00 | - | $157.50 |
| 02-01-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 0.40 | 525.00 | - | $210.00 |
| 02-01-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason re case strategy over several potential cases | 0.50 | 525.00 | - | $262.50 |
| 02-02-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jim Moon re Hi Bar issues in AWB and Excell | 0.70 | 525.00 | - | $367.50 |
| 02-02-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up conference with  Jason re AWB Motion to Convert issues | 0.60 | 525.00 | - | $315.00 |
| 02-02-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Conference with Alan Crane re Update from conversation with James Moon re Hi Bar and Proceeding in AWB | 0.60 | 425.00 | - | $255.00 |
| 02-03-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████████ | 0.80 | 525.00 | - | $420.00 |

| 02-04-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████████ | 1.70 | 525.00 | - | $892.50 |
| 02-05-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 1.60 | 525.00 | - | $840.00 |
| 02-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 1.70 | 525.00 | - | $892.50 |
| 02-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.20 | 525.00 | - | $630.00 |
| 02-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████ | 0.70 | 525.00 | - | $367.50 |
| 02-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ████ | 0.70 | 525.00 | - | $367.50 |
| 02-06-23 | JR | LITIGATION/ADVERSARY PROCEEDING: █████ | 0.70 | 425.00 | - | $297.50 |
| 02-07-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re case strategy over several cases | 0.30 | 525.00 | - | $157.50 |
| 02-07-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Alan Barbee re discovery issues and requests by Ed Brown | 0.10 | 525.00 | - | $52.50 |
| 02-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████ | 1.70 | 525.00 | - | $892.50 |
| 02-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Eyal re Ed Brown issues | 0.30 | 525.00 | - | $157.50 |
| 02-08-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ████████ | 0.80 | 425.00 | - | $340.00 |
| 02-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal Berger re potential settlement with Ed Brown | 0.80 | 525.00 | - | $420.00 |
| 02-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ██████ | 1.30 | 525.00 | - | $682.50 |
| 02-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re Ed Brown potential settlement and strategy | 0.30 | 525.00 | - | $157.50 |
| 02-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Harry re Prestige (.1); Review recent filing is Prestige case (.5); ████████ | 0.60 | 525.00 | - | $315.00 |

| 02-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re several potential litigation issues including possibility of substantive consolidation over several debtor and related cases | 0.40 | 525.00 | - | $210.00 |
|---|---|---|---|---|---|---|
| 02-09-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Update on Settlement Discussions with Eyal Berger | 0.30 | 425.00 | - | $127.50 |
| 02-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Research issues for multiple cases | 0.80 | 525.00 | - | $420.00 |
| 02-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 0.30 | 525.00 | - | $157.50 |
| 02-16-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.00 | 425.00 | - | $425.00 |
| 02-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.40 | 525.00 | - | $735.00 |
| 02-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 2.30 | 525.00 | - | $1,207.50 |
| 02-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███ | 0.40 | 525.00 | - | $210.00 |
| 02-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Robert re overall strategy for upcoming litigation (multiple cases) | 1.00 | 525.00 | - | $525.00 |
| 02-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re strategy multple cases | 0.40 | 525.00 | - | $210.00 |
| 02-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason re strategy over multiple cases | 0.20 | 525.00 | - | $105.00 |
| 02-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.30 | 425.00 | - | $552.50 |
| 02-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.70 | 425.00 | - | $722.50 |
| 02-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███ | 1.30 | 425.00 | - | $552.50 |
| 02-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Jon E. re transfer schedules and information between Excell and Spin and Excell and Hi Bar; also information on undisclosed bank accounts in AWB | 0.60 | 525.00 | - | $315.00 |
| 02-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal Berger re information for Confidential Settlement Communications  including attachments (.4); Draft emails to Nicole and Robert re information (.2) | 0.60 | 525.00 | - | $315.00 |

| 02-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 0.60 | 525.00 | - | $315.00 |
| 02-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 1.70 | 525.00 | - | $892.50 |
| 02-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 1.10 | 425.00 | - | $467.50 |
| 02-18-23 | JR | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 1.20 | 425.00 | - | $510.00 |
| 02-18-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 2.00 | 525.00 | - | $1,050.00 |
| 02-18-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 1.00 | 525.00 | - | $525.00 |
| 02-18-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email ███ | 0.50 | 525.00 | - | $262.50 |
| 02-18-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 1.60 | 525.00 | - | $840.00 |
| 02-20-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Marc; Draft emails to Marc re settlement discussion prep re Ed Brown and include documents provided by Eyal and Jon and Alan | 0.50 | 525.00 | - | $262.50 |
| 02-20-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████████ | 1.20 | 525.00 | - | $630.00 |
| 02-20-23 | MB | LITIGATION/ADVERSARY PROCEEDING: Conference with Alan Crane regarding Ed Brown | 0.30 | 525.00 | - | $157.50 |
| 02-21-23 | JR | LITIGATION/ADVERSARY PROCEEDING:Conference with Alan Crane re case strategy on multiple issues | 0.50 | 425.00 | - | $212.50 |
| 02-21-23 | JR | LITIGATION/ADVERSARY PROCEEDING:Zoom Meeting with Alan Barbee, Jon Eargle, Trustee, and Alan Crane re status of analyses and missing infromation | 0.80 | 425.00 | - | $340.00 |
| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re preparation for meeting with Eyal Berger re Ed Brown | 0.30 | 525.00 | - | $157.50 |
| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Eyal Berger, Robert and Marc re potential settlement with Ed Brown | 3.00 | 525.00 | - | $1,575.00 |
| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re follow up from meeting re settlement issues re Ed Brown | 0.20 | 525.00 | - | $105.00 |

| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend meeting with Alan Barbee, Jon Eargle, Nicole and Jason re status of certain analysis and documents needed | 1.00 | 525.00 | - | $525.00 |
|---|---|---|---|---|---|---|
| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason re case strategy on multiple issues | 0.50 | 525.00 | - | $262.50 |
| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 0.40 | 525.00 | - | $210.00 |
| 02-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review emails from Teddi | 1.50 | 525.00 | - | $787.50 |
| 02-21-23 | MB | LITIGATION/ADVERSARY PROCEEDING: Settlement conference with Eyal Berger, Alan Crane and Robert Furr regarding Ed Brown | 3.00 | 525.00 | - | $1,575.00 |
| 02-21-23 | RF | LITIGATION/ADVERSARY PROCEEDING:  conference with A. Crane to prepare form meeting with attorney E. Berger re claims against his client Ed Brown;  meeting with E. Berger to outline resolution of issues with E. Brown | 3.00 | 675.00 | - | $2,025.00 |
| 02-22-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal Berger re discussions of potential settlement with Ed Brown | 0.40 | 525.00 | - | $210.00 |
| 02-22-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Harry's office re Lillian Roberts | 0.40 | 525.00 | - | $210.00 |
| 02-22-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review proposed offer from Ed Brown through Eyal; daft emails to Nicole, Jason and Robert | 0.50 | 525.00 | - | $262.50 |
| 02-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 1.20 | 525.00 | - | $630.00 |
| 02-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████████ | 1.00 | 525.00 | - | $525.00 |
| 02-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Begin review of emails re Family Trust | 1.50 | 525.00 | - | $787.50 |
| 02-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jason re selected texts between Ed Brown and Scott | 0.30 | 525.00 | - | $157.50 |
| 02-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason, Robert and Marc re issues with potential settlement with Ed Brown | 0.50 | 525.00 | - | $262.50 |
| 02-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re ███████████ | 0.70 | 525.00 | - | $367.50 |
| 02-27-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Jim Miller objection to B.Riley retention; reviewing case law re the same; discussing discovery and subpoenas for AWB bankruptcy | 1.40 | 425.00 | - | $595.00 |
| 02-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Brad Shraiberg ███████ discussion of potential cooperation and other issues in case | 0.40 | 525.00 | - | $210.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 02-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re complaint against Austin Business; issues raised by Jim Miller; Discovery as to AWB | 1.40 | 525.00 | - | $735.00 |
| 02-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange texts with Nicole ██████████████████████████ | 0.50 | 525.00 | - | $262.50 |
| 02-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference ████████████████████████████████ | 1.00 | 525.00 | - | $525.00 |
| 02-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Harry re Interface ██████████████ | 0.20 | 525.00 | - | $105.00 |
| 02-28-23 | MB | LITIGATION/ADVERSARY PROCEEDING: Litigation strategy meeting with Alan Crane, etc. | 0.80 | 525.00 | - | $420.00 |
| 02-28-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Video conference ████████████████████████████ | 1.00 | 425.00 | - | $425.00 |

Subtotal: $38,402.50

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 02-01-23 | JR | CASE ADMINISTRATION: ██████████████████████████ | 0.70 | 425.00 | - | $297.50 |
| 02-03-23 | AC | CASE ADMINISTRATION: Exchange emails with Harry and Nicole re Scott's assertion that Nicole put some type of hold on the ability of the title to a vehicle to be transferred with DMV | 0.30 | 525.00 | - | $157.50 |
| 02-04-23 | JR | CASE ADMINISTRATION: Preparing Motion to Convert AWB to Chapter 7 | 1.20 | 425.00 | - | $510.00 |
| 02-04-23 | JR | CASE ADMINISTRATION: Preparing initial draft of motion to convert to Chapter 7 in AWB; E-mail to ARC re Draft of same | 1.20 | 425.00 | - | $510.00 |
| 02-06-23 | JR | CASE ADMINISTRATION: Reviewing and revising ARC draft of Motion to Convert AWB | 0.60 | 425.00 | - | $255.00 |
| 02-06-23 | JR | CASE ADMINISTRATION: Reviewing and revising Draft Motion to Convert with comments from Trustee, ARC, Michael Foster, and others | 0.50 | 425.00 | - | $212.50 |
| 02-08-23 | AC | CASE ADMINISTRATION: Exchange emails with Jon Whorisky re Trustee has not sought nor requests hold on title of Rolls Royce (.3); Draft email to Alan and Jon re seeking confirmation that title is not in possession | 0.40 | 525.00 | - | $210.00 |
| 02-09-23 | AC | CASE ADMINISTRATION: Review email from Jon re title on Rolls Royce (.1); Exchange emails with Jon Whoriskey from Fla DMV confirming that we do not have title and that we did not put a hold on title or vehicle (.3) | 0.40 | 525.00 | - | $210.00 |
| 02-10-23 | JR | CASE ADMINISTRATION:  E-mail communications with Edan Weiner re Acari title docs | 0.20 | 425.00 | - | $85.00 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 02-10-23 | JR | CASE ADMINISTRATION: Reviewing initial draft of Amended Schedules and Statements, revising draft and including comments | 1.20 | 425.00 | - | $510.00 |
| 02-10-23 | JR | CASE ADMINISTRATION: Reviewing opinion in AWB related to Stephens motion for turnover; Tel conf with Alan Crane re implications of same | 0.70 | 425.00 | - | $297.50 |
| 02-10-23 | AC | CASE ADMINISTRATION: Prepare for and conference with Nicole re case status and strategy over several areas (AWB and potential targets and overall case strategy) | 1.00 | 525.00 | - | $525.00 |
| 02-15-23 | JR | CASE ADMINISTRATION:  Appearance at hearing on Motion for Stay Relief | 1.50 | 425.00 | - | $637.50 |
| 02-19-23 | JR | CASE ADMINISTRATION: E-mail with Alan Crane about alternative relief in AWB including Committee and Disclosure Statement | 0.10 | 425.00 | - | $42.50 |
| 02-22-23 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re preparing for AWB Hearing on QuickBooks issue; reviewing AWB Tax Returns, etc. | 0.80 | 425.00 | - | $340.00 |
| 02-22-23 | JR | CASE ADMINISTRATION:  Reviewing filing by Kristen in Texas litigation; Tel Conf with Alan Crane re issues re same | 0.50 | 425.00 | - | $212.50 |
| 02-23-23 | JC | CASE ADMINISTRATION: Conversation wtih Robert Furr, Alan Crane, Jason Rigoli, and Marc Barmat re Ed Brown negotiations | 0.50 | 250.00 | - | $125.00 |
| 02-24-23 | JR | CASE ADMINISTRATION: E-mail from Alan Crane re Jim Miller raising conflict of interest for Alan Barbee; Tel Conf with Alan Crane re B.Riley issue | 0.80 | 425.00 | - | $340.00 |
| 02-24-23 | AC | CASE ADMINISTRATION: Exchange emails with Nicole, including review of emails from Helene Talamo from FLHSMV. re Mokes | 0.30 | 525.00 | - | $157.50 |
| 02-27-23 | AC | CASE ADMINISTRATION: Review supplemental disclosure by Alan Barbee (.1); Telephone conference with Alan re suggested changes (.2); review revised supplemental disclosure (.2) | 0.50 | 525.00 | - | $262.50 |
| 02-28-23 | JC | CASE ADMINISTRATION: Conversation with Marc Barmat, Jason Rigoli, and Alan Crane re Case Managment Strategy (Jerry Breslin Depo, Ed Brown, and James Miller's Objection to Alan Barbee Employment) | 0.30 | 250.00 | - | $75.00 |
| 02-28-23 | JC | CASE ADMINISTRATION: Conversation with Robert Furr, Alan Crane, and Jason Rigoli re case management strategy and recap of David Cimo Meeting | 0.50 | 250.00 | - | $125.00 |
| 02-28-23 | RR | CASE ADMINISTRATION: (AWB) Finalize and file Ntc of Intent to serve subpoenas. email and call to process server regarding immediate service on supoenas. Finalize and file Motion to Shorten Time to Produce. Email to Chambers regarding Order on Mtn to Shorten. | 1.00 | 175.00 | 100.00% | $0.00 |
| 02-28-23 | JR | CASE ADMINISTRATION: Downloading BOA production: E-mail to Trustee, Alan Barbee, Jon Eargle, and Alan Crane re BOA Production | 0.20 | 425.00 | - | $85.00 |

Subtotal:  $6,182.50

**FEE/EMPLOYMENT APPLICATION: - Services**

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-24-23 | AC | FEE/EMPLOYMENT APPLICATION: Telephone conference with David Cimo re possible retention | 0.30 | 525.00 | - | $157.50 |

Subtotal: $157.50

**Court Filing Fee - Expenses**

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-07-23 | RR | Court Filing Fee:  Florida Southern Bankruptcy Court - Motion | 1.00 | 15.00 | - | $15.00 |

Subtotal: $15.00

**Photocopies @ $.15 - Expenses**

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-07-23 | RR | Photocopies @ $.15:  Auto Wholesale of Boca, LLC - Nicole Testa Mehdipour's Expedited (i) Motion to Convert to a Case Under Chapter 7, or, in the Alternative, Motion to Dismiss (ECF No. 403); Notice of Hearing  re:  403  (ECF No. 405); Order Granting Ex Parte Motion to Shorten Notice Period for Hearing on Nicole Testa Mehdipour's Expedited (i) Motion to Convert to A Case Under Chapter 7, or, in the Alternative, Motion to Dismiss (ECF No. 406) | 1183.00 | 0.15 | - | $177.45 |
| 02-28-23 | RR | Photocopies @ $.15:  Subpoena to Bank United; Ex Parte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 463); Order Granting Ex Parte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 465) | 12.00 | 0.15 | - | $1.80 |
| 02-28-23 | RR | Photocopies @ $.15:  Subpoena to Produce Documents to Truist Bank; Ex Parte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 463); Order Granting Ex Parte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 465) | 12.00 | 0.15 | - | $1.80 |
| 02-28-23 | RR | Photocopies @ $.15:  Subpoena to TD Bank; ExParte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 463); Order Granting Ex Parte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 465) | 12.00 | 0.15 | - | $1.80 |
| 02-28-23 | RR | Photocopies @ $.15:  Subpoena to Bank of America; Ex Parte Motion to Shoren Time to Produce Documents Responsive to Subpoenas (ECF No. 463); Order Granting Ex Parte Motion to Shorten Time to Produce Documents Responsive to Subpoenas (ECF No. 465) | 12.00 | 0.15 | - | $1.80 |

Subtotal: $184.65

**Postage - Expenses**

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 02-07-23 | RR | Postage:  (ECF No. 403); (ECF No. 405); (ECF No. 406) | 151.00 | 0.60 | - | $90.60 |
| 02-28-23 | RR | Postage:  Subpoena to Bank United; (ECF No. 463); (ECF No. 465) | 1.00 | 8.34 | - | $8.34 |

| 02-28-23 | RR | Postage:  Subpoena to Truist Bank; (ECF No. 463); (ECF No. 465) | 1.00 | 8.34 | - | $8.34 |
| 02-28-23 | RR | Postage:  Subpoena to TD Bank; (ECF No. 463); (ECF No. 465) | 1.00 | 8.34 | - | $8.34 |
| 02-28-23 | RR | Postage:  Subpoena to Bank of America; (ECF No. 463); (ECF No. 465) | 1.00 | 8.34 | - | $8.34 |

Subtotal:  $123.96

| Discount | $175.00 |
| SubTotal | $81,733.61 |
| Total | $81,733.61 |

## Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Crane | AC | 106.80 | 525.00 | $56,070.00 |
| Jason Rigoli | JR | 40.30 | 425.00 | $17,127.50 |
| Jonathan Crane | JC | 7.50 | 250.00 | $1,875.00 |
| Marc Barmat | MB | 5.00 | 525.00 | $2,625.00 |
| Robert Furr | RF | 5.50 | 675.00 | $3,712.50 |
| Rose Rivera | RR | 1.00 | 175.00 | $0.00 |



**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14081 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number: 22051-Excell Auto Group, Inc.
Matter Name: Excell Auto Group, Inc.

### ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 03-01-23 | JR | ASSET ANALYSIS AND RECOVERY:  Tel Conf with Alan Crane re Reviewing BOA 6824 Wire transfer report | 0.50 | 425.00 | - | $212.50 |
| 03-02-23 | AC | ASSET ANALYSIS AND RECOVERY: ███████████ | 0.70 | 525.00 | - | $367.50 |
| 03-03-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Moe from KLDiscovery re promotion of certain searches | 0.30 | 525.00 | - | $157.50 |
| 03-03-23 | JC | ASSET ANALYSIS AND RECOVERY: ███████████ | 0.20 | 250.00 | - | $50.00 |
| 03-03-23 | JR | ASSET ANALYSIS AND RECOVERY:  Attending Deposition of Moshe Farache in AWB Adversary | 6.50 | 425.00 | - | $2,762.50 |
| 03-06-23 | AC | ASSET ANALYSIS AND RECOVERY: ███████████ | 2.00 | 525.00 | - | $1,050.00 |
| 03-06-23 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Alan B and Jon ███████ | 0.20 | 525.00 | - | $105.00 |
| 03-06-23 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Alan and Jon re account codes (.1); Draft email to Alan  and Jon re spreadsheet ███████████ t (.1) additional email with TT attachments re AWB and other (.2) | 0.70 | 525.00 | - | $367.50 |

| Date | Initials | Description | Hours | Rate | | Amount |
|------|----------|-------------|-------|------|---|--------|
| 03-07-23 | AC | ASSET ANALYSIS AND RECOVERY: Review 2016 Financial Statement for Debtor (.3); draft email to Jon Eargle | 0.40 | 525.00 | - | $210.00 |
| 03-07-23 | AC | ASSET ANALYSIS AND RECOVERY: Review emails from Teddi Sofal, including downloading and sending selective information to Alan B, Jon and Michael Proctor | 2.30 | 525.00 | - | $1,207.50 |
| 03-13-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane and Jason Rigoli re Case Management Strategy re Prep for Trial and need for shortened time for AWB to respond to First Request for Production | 0.30 | 250.00 | - | $75.00 |
| 03-13-23 | MB | ASSET ANALYSIS AND RECOVERY: Review and respond to emails from Eyal Berger and Alan Crane | 0.30 | 525.00 | - | $157.50 |
| 03-13-23 | RF | ASSET ANALYSIS AND RECOVERY:  review proposed settlement agreement by Eyal Berger;  discuss agreement and resolution with A. Crane | 1.00 | 675.00 | - | $675.00 |
| 03-13-23 | JC | ASSET ANALYSIS AND RECOVERY: Begin Drafting Trial Subpoenas in preparation of March 27 trial | 0.40 | 250.00 | - | $100.00 |
| 03-14-23 | JC | ASSET ANALYSIS AND RECOVERY: Find addresses and draft subpoenas for Scott Zankl, Moshe Farache, James Miller, Richard Gray, Marc Brandes, and Michele Martin. | 1.00 | 250.00 | - | $250.00 |
| 03-16-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane and Jason Rigoli re Deposition Strategy | 0.30 | 250.00 | - | $75.00 |
| 03-16-23 | JC | ASSET ANALYSIS AND RECOVERY: Research ███████ | 1.10 | 250.00 | - | $275.00 |
| 03-16-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane ███████ | 0.40 | 250.00 | - | $100.00 |
| 03-16-23 | JC | ASSET ANALYSIS AND RECOVERY: Finalize Trial Subpoenas for May 27th Trial | 0.50 | 250.00 | - | $125.00 |
| 03-17-23 | JC | ASSET ANALYSIS AND RECOVERY: Research ███████ | 1.50 | 250.00 | - | $375.00 |
| 03-17-23 | JC | ASSET ANALYSIS AND RECOVERY: Research ███████ | 1.20 | 250.00 | - | $300.00 |
| 03-19-23 | JC | ASSET ANALYSIS AND RECOVERY: Review of documents related to DMV records in Auto Wholesale of Boca Raton | 1.10 | 250.00 | - | $275.00 |
| 03-21-23 | JC | ASSET ANALYSIS AND RECOVERY: Review and redact exhibits for AWB trial on Trustee's Motion to Convert | 2.30 | 250.00 | - | $575.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 03-21-23 | JC | ASSET ANALYSIS AND RECOVERY: Assemble supplemental exhibit register (2), email to Jason Rigoli and Alan Crane re Supplemental Exhibit (.1), review email from Jason Rigoli re formatting of supplemental Exhibit (.1), Email to Jason Rigoli re Supplemental Exhibit reformatted (.1) | 2.30 | 250.00 | - | $575.00 |
| 03-21-23 | MB | ASSET ANALYSIS AND RECOVERY: Telephone call with Eyal Berger regarding settlement | 0.30 | 525.00 | - | $157.50 |
| 03-22-23 | JC | ASSET ANALYSIS AND RECOVERY: Attend Deposition of Moshe Farache in AWB case (4.5), Discussion with Jason Rigoli and Alan Crane re review of Deposition of Moshe Farache and case management strategy (.5) | 5.00 | 250.00 | 100.00% | $0.00 |
| 03-23-23 | JR | ASSET ANALYSIS AND RECOVERY:  Preparing initial draft of Motion to Settle and for Entry of Bar Order with Ed Brown including review of settlement agreement, filings, and other relevant documents | 1.20 | 425.00 | - | $510.00 |
| 03-23-23 | JR | ASSET ANALYSIS AND RECOVERY: ███████████ | 2.30 | 425.00 | - | $977.50 |
| 03-28-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing and revising latest draft of settlement agreement from Akerman | 0.50 | 425.00 | - | $212.50 |
| 03-28-23 | JR | ASSET ANALYSIS AND RECOVERY:  Multiple e-mails re Selfless Love Trailer etc., | 0.80 | 425.00 | - | $340.00 |
| 03-28-23 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing and revising further revised Settlement Agreement from ARC and Trustee | 0.80 | 425.00 | - | $340.00 |
| 03-30-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Jason Rigoli re Response to Subpoena to Bank of America | 0.30 | 250.00 | - | $75.00 |
| 03-30-23 | JR | ASSET ANALYSIS AND RECOVERY: Processing BOA Production related to AWB; E-mail to Accountants re copies of same | 0.50 | 425.00 | - | $212.50 |
| 03-31-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Alan and Jason re potential causes of action (.2); exchange multiple texts with Nicole re meeting and status of settlement on motorcycle (.2) | 0.40 | 525.00 | - | $210.00 |
| 03-31-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re Case Management Strategy and | 0.30 | 250.00 | - | $75.00 |
| 03-31-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf ███████ | 0.40 | 425.00 | - | $170.00 |

Subtotal: $13,702.50

### CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 03-01-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane re 7030(b)(6) Notice of AWB; Responding to Notice of AWB directed at Excell Trustee | 0.40 | 425.00 | - | $170.00 |

| Date | Atty | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 03-01-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry re deposition of Moshe | 0.20 | 525.00 | - | $105.00 |
| 03-01-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re deposition of Moshe and discovery in AWB | 0.30 | 525.00 | - | $157.50 |
| 03-01-23 | AC | CONTESTED MOTIONS: Review and revise Rule 7030 Notice to AWB and email to Rose for service | 0.30 | 525.00 | - | $157.50 |
| 03-02-23 | JR | CONTESTED MOTIONS: Tel Conf with Jim Miller re Obtaining QuickBooks records, and other discovery; Settlement Discussions | 0.80 | 425.00 | - | $340.00 |
| 03-02-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re deposition of Moshe | 0.50 | 525.00 | - | $262.50 |
| 03-02-23 | AC | CONTESTED MOTIONS: Nebula search of records associated with certain VIN numbers | 0.80 | 525.00 | - | $420.00 |
| 03-03-23 | AC | CONTESTED MOTIONS: Prepare notes for Jerry for Moshe deposition; including review of QB records and other related documents | 0.80 | 525.00 | - | $420.00 |
| 03-03-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry re depositon of Moshe | 0.60 | 525.00 | - | $315.00 |
| 03-06-23 | AC | CONTESTED MOTIONS: Telephone conference with Jon Eargle re information needed for AWB litigation | 0.50 | 525.00 | - | $262.50 |
| 03-06-23 | AC | CONTESTED MOTIONS: Conference with Jason re discovery strategy and issues with AWB | 0.60 | 525.00 | - | $315.00 |
| 03-06-23 | JR | CONTESTED MOTIONS: Conf with Alan Crane re Moshe deposition and issues with AWB | 0.60 | 425.00 | - | $255.00 |
| 03-07-23 | AC | CONTESTED MOTIONS: Draft email to Moe re search criteria | 0.30 | 525.00 | - | $157.50 |
| 03-07-23 | AC | CONTESTED MOTIONS: Exchange emails with Jason re discovery issues re Jim Miller and AWB; draft email to Moe | 0.20 | 525.00 | - | $105.00 |
| 03-08-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery responses and strategy re AWB | 0.30 | 525.00 | - | $157.50 |
| 03-08-23 | AC | CONTESTED MOTIONS: Meeting with Nicole, Jason, Alan Barbee, Jon Eargle and Michael Proctor re Response to AWB deposition notice to Nicole | 1.00 | 525.00 | - | $525.00 |
| 03-08-23 | AC | CONTESTED MOTIONS: Draft detailed email to Jason re facts and elements we need to prove re Motion for Conversion re AWB, including review of Motion to Dismiss | 0.70 | 525.00 | - | $367.50 |
| 03-08-23 | JR | CONTESTED MOTIONS: Zoom Conference with Trustee, Alan Crane, Alan Barbee, Jon Eargle, and Michael Proctor re Response to AWB Notice of 7030 Exam to Trustee | 1.00 | 425.00 | - | $425.00 |
| 03-09-23 | AC | CONTESTED MOTIONS: Conference with Jason and Alan B re discovery, reports and status | 1.00 | 525.00 | - | $525.00 |
| 03-09-23 | AC | CONTESTED MOTIONS: Conference with Jason re Litigation and trial strategy re AWB Motion to Convert | 1.00 | 525.00 | - | $525.00 |

| 03-09-23 | AC | CONTESTED MOTIONS: Review documents for discovery responses | 2.00 | 525.00 | - | $1,050.00 |
| 03-09-23 | AC | CONTESTED MOTIONS: Conference with Jason re discovery and litigation strategy with AWB | 0.30 | 525.00 | - | $157.50 |
| 03-09-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry Breslin re strategy for hearing on Motion to Convert\Dismiss | 0.30 | 525.00 | - | $157.50 |
| 03-10-23 | AC | CONTESTED MOTIONS: Review emails and documents from FVP, B Riley, Zankls and Harry Winderman re for AWB discovery response | 3.00 | 525.00 | - | $1,575.00 |
| 03-10-23 | AC | CONTESTED MOTIONS: Conference with Jason re litigation strategy and discovery issues re AWB | 0.50 | 525.00 | - | $262.50 |
| 03-10-23 | AC | CONTESTED MOTIONS: Conference ███████████████ | 1.00 | 525.00 | - | $525.00 |
| 03-10-23 | AC | CONTESTED MOTIONS: Exchange messages with Nicole re discovery responses | 0.30 | 525.00 | - | $157.50 |
| 03-10-23 | AC | CONTESTED MOTIONS: Review and revise Response to Discovery re AWB | 0.30 | 525.00 | - | $157.50 |
| 03-10-23 | AC | CONTESTED MOTIONS: Exchange emails with Moe from KLDiscovery re discovery responses (.3); exchange emails with Jason re same (.2) | 0.50 | 525.00 | - | $262.50 |
| 03-10-23 | AC | CONTESTED MOTIONS: Follow up telephone conference with Jason re discovery responses and follow up from conversation with Jon Eargle | 0.40 | 525.00 | - | $210.00 |
| 03-10-23 | AC | CONTESTED MOTIONS: Review discovery for discovery response in AWB | 1.50 | 525.00 | - | $787.50 |
| 03-13-23 | AC | CONTESTED MOTIONS: Review and revise Answers to Interrogatories for Nicole | 0.40 | 525.00 | - | $210.00 |
| 03-13-23 | AC | CONTESTED MOTIONS: Conference with Jason re litigation and discovery strategy re AWB Motion to Convert | 0.50 | 525.00 | - | $262.50 |
| 03-13-23 | AC | CONTESTED MOTIONS: Conference with Jason and Jon Eargle re vehicle analysis | 0.60 | 525.00 | - | $315.00 |
| 03-13-23 | AC | CONTESTED MOTIONS: Telephone conference with Jon Eargle re discovery and report issues | 0.20 | 525.00 | - | $105.00 |
| 03-13-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re deposition, interrogatories and settlement with Ed Brown | 0.50 | 525.00 | - | $262.50 |
| 03-13-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry Breslin re discovery and strategy for Contested Motion | 0.30 | 525.00 | - | $157.50 |
| 03-13-23 | AC | CONTESTED MOTIONS: Exchange emails with Jordan re settlement agreement re Ferrari Bike (.3); Exchange emails with Nicole re settlement agreement (.2) | 0.50 | 525.00 | - | $262.50 |

| 03-13-23 | AC | CONTESTED MOTIONS: Review reports from Alan B and draft email to Nicole enclosing same | 0.50 | 525.00 | - | $262.50 |
|---|---|---|---|---|---|---|
| 03-13-23 | AC | CONTESTED MOTIONS: Review email and updated Transfer Schedules in AWB from Jon Eargle | 0.60 | 525.00 | - | $315.00 |
| 03-13-23 | JR | CONTESTED MOTIONS: Video Conference with Alan Crane and Jon Eargle re Vehicle Analysis | 0.60 | 425.00 | - | $255.00 |
| 03-13-23 | JR | CONTESTED MOTIONS: Tel Conf with Jon Eargle re status of analyses to be produced to Jim Miller | 0.20 | 425.00 | - | $85.00 |
| 03-13-23 | JR | CONTESTED MOTIONS: Reviewing and revising Answers to Interrogatories from AWB | 0.80 | 425.00 | - | $340.00 |
| 03-13-23 | JR | CONTESTED MOTIONS: Reviewing and revising Motion to Shorten time | 0.30 | 425.00 | - | $127.50 |
| 03-14-23 | AC | CONTESTED MOTIONS: Telephone conference with Jordan re motorcycle and deposition re Green Bucket and Parkinson | 0.10 | 525.00 | - | $52.50 |
| 03-14-23 | AC | CONTESTED MOTIONS: Conference with Jason re strategy re deposition of corporate rep of AWB | 1.00 | 525.00 | - | $525.00 |
| 03-14-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery and strategy for hearing on motion to convert | 0.40 | 525.00 | - | $210.00 |
| 03-14-23 | AC | CONTESTED MOTIONS: Exchange emails with Nicole re stipulation re motorcycle (.2); exchange emails with Jordan re motorcycle (.1) | 0.30 | 525.00 | - | $157.50 |
| 03-14-23 | AC | CONTESTED MOTIONS: Review and revise Answers to Interrogatories for Nicole and draft email to Nicole re same | 0.40 | 525.00 | - | $210.00 |
| 03-14-23 | AC | CONTESTED MOTIONS: Draft email to Jim Miller re scheduling of depositions and other discovery | 0.30 | 525.00 | - | $157.50 |
| 03-14-23 | JR | CONTESTED MOTIONS: Uploading additional documents to FTP site shared with Jim Miller and Jonathan Feldman | 0.60 | 425.00 | - | $255.00 |
| 03-15-23 | AC | CONTESTED MOTIONS: Conference with Jason, Nicole, and Michael Foster re deposition preparation and discussions about case strategy inn AWB and overall case strategy | 3.50 | 525.00 | - | $1,837.50 |
| 03-15-23 | AC | CONTESTED MOTIONS: Exchange multiple emails with Nicole ███████ (.3), ███████ (.5); draft email to Jim Miller with Interrogatories (.1) | 0.90 | 525.00 | - | $472.50 |
| 03-15-23 | AC | CONTESTED MOTIONS: Follow up emails with Michael Foster and Jason re deposition preparation (.2) | 0.20 | 525.00 | - | $105.00 |
| 03-15-23 | AC | CONTESTED MOTIONS: Conference with Jason re issues and strategy re deposition of AWB's corporate representative | 1.00 | 525.00 | - | $525.00 |
| 03-15-23 | JR | CONTESTED MOTIONS: Conference with Trustee, Alan Crane, and Michael Foster re Deposition Prep for Trustee in AWB | 3.50 | 425.00 | - | $1,487.50 |

| 03-15-23 | JR | CONTESTED MOTIONS: Conference with Alan Crane re Preparing for examination of AWB corporate rep | 1.00 | 425.00 | - | $425.00 |
|---|---|---|---|---|---|---|
| 03-15-23 | JR | CONTESTED MOTIONS: Beginning outline of questions for exam of AWB rep | 1.60 | 425.00 | - | $680.00 |
| 03-15-23 | JR | CONTESTED MOTIONS: Multiple e-mail and telephone communications with Jim Miller's office and KL Discovery re issues accessing production | 0.50 | 425.00 | - | $212.50 |
| 03-15-23 | JR | CONTESTED MOTIONS: Tel Conf with Jim Miller re Scope of RFP to AWB  meet and confer | 0.30 | 425.00 | - | $127.50 |
| 03-16-23 | AC | CONTESTED MOTIONS: Prepare for and attend deposition of Nicole in AWB case | 6.00 | 525.00 | - | $3,150.00 |
| 03-16-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason and Jerry re coordination of efforts | 0.30 | 525.00 | - | $157.50 |
| 03-16-23 | AC | CONTESTED MOTIONS: Review email from Jason, | 0.60 | 525.00 | - | $315.00 |
| 03-16-23 | AC | CONTESTED MOTIONS: Exchange multiple emails with Harry re Scott and deposition of Nicole | 0.30 | 525.00 | - | $157.50 |
| 03-16-23 | AC | CONTESTED MOTIONS: Prepare for and attend hearing on Motion to Shorten Time | 0.60 | 525.00 | - | $315.00 |
| 03-16-23 | AC | CONTESTED MOTIONS: Review Order from Court re Trial schedule (.1); conference with Jason re trial and discovery strategy and issues (.2) | 0.30 | 525.00 | - | $157.50 |
| 03-16-23 | JR | CONTESTED MOTIONS: Revising Notice of 7030(b)(6) to Renotice for March 22 | 0.20 | 425.00 | - | $85.00 |
| 03-16-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Barbee | 0.50 | 425.00 | - | $212.50 |
| 03-16-23 | JR | CONTESTED MOTIONS: | 1.00 | 425.00 | - | $425.00 |
| 03-16-23 | JR | CONTESTED MOTIONS: Conference with Alan Crane re Deposition and discovery issues | 0.40 | 425.00 | - | $170.00 |
| 03-16-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane and Jim Miller re RFP to AWB, resetting Depo of AWB, and scheduling depo of Barbee and Zankl | 0.30 | 425.00 | - | $127.50 |
| 03-16-23 | JR | CONTESTED MOTIONS: Conference with Trustee and Alan Crane re Final Depo Prep | 0.50 | 425.00 | - | $212.50 |
| 03-16-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Barbee re Availability for deposition and reviewing expert report of Joel Glick | 0.40 | 425.00 | - | $170.00 |
| 03-16-23 | JR | CONTESTED MOTIONS: Appearing at AWB depo of Excell Trustee | 3.50 | 425.00 | - | $1,487.50 |
| 03-17-23 | AC | CONTESTED MOTIONS: Conference with Jerry Breslin and team and Jason re preparation for hearings on Motion to Convert and Motion to Dismiss | 2.10 | 525.00 | - | $1,102.50 |

| 03-17-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re discovery issues for AWB | 0.80 | 525.00 | - | $420.00 |
|---|---|---|---|---|---|---|
| 03-17-23 | AC | CONTESTED MOTIONS: Follow up conference with Jason re strategy re AWB discovery and trial | 0.40 | 525.00 | - | $210.00 |
| 03-17-23 | AC | CONTESTED MOTIONS: Review discovery response from Truist bank | 1.20 | 525.00 | - | $630.00 |
| 03-17-23 | AC | CONTESTED MOTIONS: Review DMV records and discovery provided to Jim Miller to prepare for deposition of Moshe and trial | 1.30 | 525.00 | - | $682.50 |
| 03-17-23 | JR | CONTESTED MOTIONS: Zoom Conference with Jerry Breslin, Rick Gray, Brian Rohl, David Softness, and Alan Crane re Expert Witness Prep and strategy session for evidentiary hearing | 2.10 | 425.00 | - | $892.50 |
| 03-20-23 | AC | CONTESTED MOTIONS: Draft email to Jim Miller re requested deal jackets of AWB | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: AWB - Review documents including emails and financial discovery for use in deposition and at trial; have converted to pdf | 1.80 | 525.00 | - | $945.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Exchange emails with Jason re ███████████████ | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Exchange additional emails with Jason ███████████████ | 0.30 | 525.00 | - | $157.50 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review ███████████████ | 0.80 | 525.00 | - | $420.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Exchange emails with Jason ███████████████ | 0.80 | 525.00 | - | $420.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review ███████████████ | 0.80 | 525.00 | - | $420.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review ███████████████ | 0.30 | 525.00 | - | $157.50 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review ███████████████ | 0.60 | 525.00 | - | $315.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Exchange emails with Jason ███████████████ | 0.20 | 525.00 | - | $105.00 |

| 03-20-23 | AC | CONTESTED MOTIONS: Draft email to Jason ███████ ████████ | 0.40 | 525.00 | - | $210.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Draft multiple emails to Steven to convert the over 40 exhibits into pdfs for the purpose of use in exhibit registers | 0.40 | 525.00 | - | $210.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Exchange emails with Nicole and court reporter re Nicole's deposition transcript and need for review | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review additional 74 text messages for exhibits; send to Steven for conversion for use in exhibits registers | 1.30 | 525.00 | - | $682.50 |
| 03-20-23 | AC | CONTESTED MOTIONS: Draft email to counsel with Re-Notice of Deposition of 7030(b)(6) witness for AWb | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review FDHMV Dealer Handbook re   Prohibition of consignments between dealers, including telephone conference with Jason review handbook and strategy issues | 0.80 | 525.00 | - | $420.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Telephone conference with Marc Brandis re his testimony at AWB trial | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Review and revise Limited Objection to Notice of 7030 of Alan Barbee | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CONTESTED MOTIONS: Conference with Alan Barbee and Jason re AWB discovery and trial | 1.00 | 525.00 | - | $525.00 |
| 03-20-23 | JR | CONTESTED MOTIONS: Teams conference with Alan Crane and Alan Barbee re AWB analysis | 1.00 | 425.00 | - | $425.00 |
| 03-20-23 | JR | CONTESTED MOTIONS: Researching Florida law on Dealer to Dealer Transactions including FLDHMVS handbook | 1.90 | 425.00 | - | $807.50 |
| 03-20-23 | JR | CONTESTED MOTIONS:  Reviewing FVP Exhibit Register | 0.50 | 425.00 | - | $212.50 |
| 03-20-23 | JR | CONTESTED MOTIONS:  Reviewing Data Room Production to AWB for relevant documents to be included in Exhibit Register | 2.40 | 425.00 | - | $1,020.00 |
| 03-21-23 | AC | CONTESTED MOTIONS: Conference with Jason re Preparing for depositions and evidentiary hearing | 1.20 | 525.00 | - | $630.00 |
| 03-21-23 | AC | CONTESTED MOTIONS: Draft email to Jim Miller and Jonathan Feldman re Bank of America statements appear to be missing | 0.20 | 525.00 | - | $105.00 |
| 03-21-23 | AC | CONTESTED MOTIONS: Review of exhibits for Exhibit Register for evidentiary hearing of AWB and for depositions of AWB corporate rep | 3.50 | 525.00 | - | $1,837.50 |
| 03-21-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re going through exhibits needed for register | 1.00 | 525.00 | - | $525.00 |
| 03-21-23 | AC | CONTESTED MOTIONS: Draft email to Jim Miller and Jonathan Feldman re Alan Barbee's report | 0.10 | 525.00 | - | $52.50 |

| 03-21-23 | AC | CONTESTED MOTIONS: Exchange emails with Jim and Jonathan Feldman re scheduling of depositions | 0.20 | 525.00 | - | $105.00 |
|---|---|---|---|---|---|---|
| 03-21-23 | AC | CONTESTED MOTIONS: Review Florida DMV records of 17 vehicles claimed to be owned by AWB and email to Steven and Jason to be included in exhibit registers | 1.60 | 525.00 | - | $840.00 |
| 03-21-23 | AC | CONTESTED MOTIONS: Prepare deposition outline for AWB Corporate Representative | 0.80 | 525.00 | - | $420.00 |
| 03-21-23 | JR | CONTESTED MOTIONS: Conference with Alan Crane re Preparing for depositions and evidentiary hearing | 1.20 | 425.00 | - | $510.00 |
| 03-21-23 | JR | CONTESTED MOTIONS: Compiling documents and preparing exhibit register | 2.30 | 425.00 | - | $977.50 |
| 03-21-23 | JR | CONTESTED MOTIONS: Compiling documents and preparing exhibit register for filing | 2.30 | 425.00 | - | $977.50 |
| 03-21-23 | JR | CONTESTED MOTIONS:  Researching issue related to standing with a claim objection pending | 0.70 | 425.00 | - | $297.50 |
| 03-21-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane re Preparing exam outline for depositions of AWB Corporate Rep | 1.00 | 425.00 | - | $425.00 |
| 03-21-23 | AC | CONTESTED MOTIONS: Initial review of documents provided by Jim Miller re AWB responses to discovery request | 1.30 | 525.00 | - | $682.50 |
| 03-22-23 | AC | CONTESTED MOTIONS: Preparation for AWB Corporate Representative (Moshe Farache) | 2.00 | 525.00 | - | $1,050.00 |
| 03-22-23 | AC | CONTESTED MOTIONS: Take deposition of Moshe Farache as Corporate Representative of AWB | 5.50 | 525.00 | - | $2,887.50 |
| 03-22-23 | JR | CONTESTED MOTIONS: Uploading exhibits to Dropbox for 3rd Party IT company at Evidentiary Hearing | 0.40 | 425.00 | - | $170.00 |
| 03-22-23 | JR | CONTESTED MOTIONS:  Attending deposition of AWB Rep (Moshe Farache) by Excell Trustee | 5.50 | 425.00 | - | $2,337.50 |
| 03-22-23 | JR | CONTESTED MOTIONS:  Tel Conf with Alan Crane and Jim Miller re Settlement Discussions | 0.40 | 425.00 | - | $170.00 |
| 03-22-23 | JR | CONTESTED MOTIONS:  Tel Conf with Alan Crane and Trustee re Deposition and possible settlement | 0.20 | 425.00 | - | $85.00 |
| 03-22-23 | JR | CONTESTED MOTIONS:  Reviewing Draft Report from Alan Barbee and reviewing with Alan Barbee | 0.50 | 425.00 | - | $212.50 |
| 03-23-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re Coordination for depositions and settlement talks with AWB | 1.00 | 525.00 | - | $525.00 |
| 03-23-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason and Nicole re AWB settlement proposal and issues | 0.20 | 525.00 | - | $105.00 |
| 03-23-23 | AC | CONTESTED MOTIONS: Zoom conference with Jason, Jerry, David and Jonathan Schwartz and Dan (IT) person re trial preparation and use of exhibits at trial | 0.50 | 525.00 | - | $262.50 |

| 03-23-23 | AC | CONTESTED MOTIONS: Review Objection to Exhibits by AWB | 0.30 | 525.00 | - | $157.50 |
| 03-23-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re trial preparation | 1.10 | 525.00 | - | $577.50 |
| 03-23-23 | AC | CONTESTED MOTIONS: Follow up telephone conference with Jason re evidentiary issues and general trial preparation and strategy for AWB trial | 1.00 | 525.00 | - | $525.00 |
| 03-23-23 | AC | CONTESTED MOTIONS: draft email to Jerry ███████████ | 0.10 | 525.00 | - | $52.50 |
| 03-23-23 | AC | ██████████████████ | 0.30 | 525.00 | - | $157.50 |
| 03-23-23 | AC | ██████████████████ | 0.30 | 525.00 | - | $157.50 |
| 03-23-23 | AC | CONTESTED MOTIONS: Review case law from Jason re███ | 0.30 | 525.00 | - | $157.50 |
| 03-23-23 | AC | CONTESTED MOTIONS: Review Scott Zankl's notes re DMV handbook and draft email to Nicole | 0.60 | 525.00 | - | $315.00 |
| 03-23-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane re Coordinating for Depositions and settlement talks with AWB | 1.00 | 425.00 | - | $425.00 |
| 03-23-23 | JR | CONTESTED MOTIONS: Reviewing ████████████ | 1.20 | 425.00 | - | $510.00 |
| 03-23-23 | JR | CONTESTED MOTIONS: Zoom Conference with Alan, Jerry, David, Jon Schwartz, and Dan (IT) re preparing for trial on Monday and testing tech | 0.50 | 425.00 | - | $212.50 |
| 03-23-23 | JR | CONTESTED MOTIONS: Tel Conf with Trustee and Alan Crane re AWB Settlement | 0.20 | 425.00 | - | $85.00 |
| 03-23-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane re Trial Prep | 1.00 | 425.00 | - | $425.00 |
| 03-23-23 | JR | CONTESTED MOTIONS: Reviewing Objections to Exhibits filed by AWB | 0.50 | 425.00 | - | $212.50 |
| 03-23-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane re Evidentiary issues, overall trial prep and strategy | 1.10 | 425.00 | - | $467.50 |
| 03-23-23 | JR | CONTESTED MOTIONS: Preparing Response to Debtor's Objection to Exhibit by AWB | 0.80 | 425.00 | - | $340.00 |
| 03-24-23 | AC | CONTESTED MOTIONS: Prepare for deposition of Scott Zankl | 1.30 | 525.00 | - | $682.50 |
| 03-24-23 | AC | CONTESTED MOTIONS: Attend deposition of Scott Zankl | 5.50 | 525.00 | - | $2,887.50 |
| 03-24-23 | AC | CONTESTED MOTIONS: Attend deposition of Alan Barbee | 1.80 | 525.00 | - | $945.00 |

| 03-24-23 | AC | CONTESTED MOTIONS: Review and revise Response to AWB's Objection to Exhibits and exchange emails with Jason | 0.30 | 525.00 | - | $157.50 |
|---|---|---|---|---|---|---|
| 03-24-23 | AC | CONTESTED MOTIONS: Review returns of service for trial and exchange emails with Jason | 0.40 | 525.00 | - | $210.00 |
| 03-24-23 | AC | CONTESTED MOTIONS: Draft email to Jon Eargle re cash withdrawals from Excell which Scott testified about was to Ed Brown for interest payments | 0.10 | 525.00 | - | $52.50 |
| 03-24-23 | AC | CONTESTED MOTIONS: Exchange emails with Marc Brandes re testimony at trial (still needed and set time) | 0.20 | 525.00 | - | $105.00 |
| 03-24-23 | JR | CONTESTED MOTIONS: Preparing Response to Objections to Exhibits by AWB including researching FRBP and Local Rules | 1.00 | 425.00 | - | $425.00 |
| 03-24-23 | JR | CONTESTED MOTIONS:AWB/ Attending 7030 of Scott Zankl (MTD/Convert) | 5.50 | 425.00 | - | $2,337.50 |
| 03-24-23 | JR | CONTESTED MOTIONS: Attending Deposition of Alan Barbee (AWB Motion to Dismiss/Convert) | 1.80 | 425.00 | - | $765.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Prepare for evidentiary hearing on Motion to Dismiss/Convert including review and organization of exhibits and transcripts for use in cross-examination, direct and for publication to court | 1.40 | 525.00 | - | $735.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Zoom conferencewith Jerry Breslin, Jonathan Schwartz, David Softness and Nicole re coordination of evidence and witnesses | 2.00 | 525.00 | - | $1,050.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Continue to prepare for evidentiary hearing including review of the 4 volumes of Moshe deposition and exhibits | 1.00 | 525.00 | - | $525.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Zoom conference with Jerry, Jonathan Schwartz and Jason re continued coordination of strategy and witnesses for evidentiary hearing | 2.00 | 525.00 | - | $1,050.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Conference with Jason re preparation for evidentiary hearing including review of exhibits and reports | 1.30 | 525.00 | - | $682.50 |
| 03-25-23 | AC | CONTESTED MOTIONS: Review research on conversion and dismissal and email to Jerry, Jason and Nicole | 0.40 | 525.00 | - | $210.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Prepare direct examination for Marc Brandes | 0.50 | 525.00 | - | $262.50 |
| 03-25-23 | AC | CONTESTED MOTIONS: Review deal jackets from AWB and Excell where vehicles appear to be just going back and forth and analysis based upon prior statements made by Scott Zankl | 0.70 | 525.00 | - | $367.50 |
| 03-25-23 | AC | CONTESTED MOTIONS: Review email from Jon Eargle re Prestige Subpoena | 0.20 | 525.00 | - | $105.00 |
| 03-25-23 | AC | CONTESTED MOTIONS: Review emails from Jerry re emails Alana and Kristen | 0.30 | 525.00 | - | $157.50 |

| 03-25-23 | AC | CONTESTED MOTIONS: Review emails from Jerry re Teddi and Kristen | 0.30 | 525.00 | - | $157.50 |
| 03-25-23 | AC | CONTESTED MOTIONS: Review Jason's direct examination outline of Alan Barbee | 0.80 | 525.00 | - | $420.00 |
| 03-25-23 | JR | CONTESTED MOTIONS:  Preparing for Evidentiary Hearing on Motion to Dismiss or Convert, including preparing direct outline of A. Barbee | 1.50 | 425.00 | - | $637.50 |
| 03-25-23 | JR | CONTESTED MOTIONS: Zoom conference with Jerry Breslin, Jonathan Schwartz, David Softness, Nicole Mehdipour, and Alan Crane re Trial Prep, coordinating presentation of evidence and witnesses | 2.00 | 425.00 | - | $850.00 |
| 03-25-23 | JR | CONTESTED MOTIONS: Preparing Initial Draft of A. Barbee direct | 1.80 | 425.00 | - | $765.00 |
| 03-25-23 | JR | CONTESTED MOTIONS: Preparing for Evidentiary Hearing, reviewing Exhibits, objections, and preparing evidentiary foundations | 1.20 | 425.00 | - | $510.00 |
| 03-25-23 | JR | CONTESTED MOTIONS: Zoom Conference with Jerry Breslin, Jonathan Schwartz, and Alan Crane re Continued Trial Prep and coordination of Exhibits and Witnesses | 1.80 | 425.00 | - | $765.00 |
| 03-25-23 | JR | CONTESTED MOTIONS: Conference with Alan Crane re Preparing for Evidentiary Hearing, including reviewing exhibits and reports | 1.30 | 425.00 | - | $552.50 |
| 03-25-23 | JR | CONTESTED MOTIONS:  Researching Conversion standards, etc. | 1.00 | 425.00 | - | $425.00 |
| 03-25-23 | JR | CONTESTED MOTIONS:  Researching Evidentiary issues for upcoming hearing on Motion to Dismiss/Convert | 1.20 | 425.00 | - | $510.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Conference with Jason regarding trial preparation including discussion of exhibits and witnesses (8:35 am) | 2.00 | 525.00 | - | $1,050.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Follow up conference with Jason re trial preparation (10:30 am) | 0.30 | 525.00 | - | $157.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Continue conversation with Jason re trial preparation (12:15 pm) | 1.70 | 525.00 | - | $892.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re potential settlement | 0.20 | 525.00 | - | $105.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re potential settlement of AWB trial (2:04_ | 0.50 | 525.00 | - | $262.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re potential settlement and trial preparation issues 2:59 | 0.30 | 525.00 | - | $157.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Follow up telephone conference with Jim Miller re settlement (3:17) | 0.10 | 525.00 | - | $52.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re settlement | 0.30 | 525.00 | - | $157.50 |

| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re settlement and trial strategy (3:38) | 0.30 | 525.00 | - | $157.50 |
|----------|----|----|------|--------|---|---------|
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re trial issues | 0.10 | 525.00 | - | $52.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re exhibits (4:32) | 0.10 | 525.00 | - | $52.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re trial issues (5:01) | 0.10 | 525.00 | - | $52.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re settlement (5:37) | 0.30 | 525.00 | - | $157.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re settlement and trial preparation (6:08 pm) | 0.40 | 525.00 | - | $210.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re settlement (6:31 pm) | 0.50 | 525.00 | - | $262.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Conference call with Jason and Nicole re settlement and trial strategy | 0.50 | 525.00 | - | $262.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re settlement | 0.10 | 525.00 | - | $52.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re settlement (7:33 pm | 0.20 | 525.00 | - | $105.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Prepare direct examination of Mark Brandes including review of exhibits | 1.50 | 525.00 | - | $787.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Prepare cross (or direct) of Moshe Farache including review of deposition transcripts and multiple exhibits | 2.30 | 525.00 | - | $1,207.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Prepare opening statement and documents to be read into record and otherwise designated during trial | 1.60 | 525.00 | - | $840.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re trial issues | 0.10 | 525.00 | - | $52.50 |
| 03-26-23 | AC | CONTESTED MOTIONS: Zoom conference with Jerry and his team, Nicole and Jason re trial preparation and coordination; during the course of this time breaks were taken (included within this time) to discuss settlement with Jim Miller and Jonathan Feldman; conference calls with Jason and Nicole ████████████ (8 pm through 11 pm) | 3.20 | 525.00 | - | $1,680.00 |
| 03-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Brad re settlement with AWB | 0.20 | 525.00 | - | $105.00 |
| 03-26-23 | JR | CONTESTED MOTIONS: Preparing for Evidentiary Hearing in AWB including Tel Conf with Alan Crane re witness handling and overall strategy | 1.70 | 425.00 | - | $722.50 |

| 03-26-23 | JR | CONTESTED MOTIONS: Preparing for Evidentiary Hearing Tel Conf with Alan Crane and Alan Barbee re opinions; Revising Outline for Barbee Direct exam : | 2.00 | 425.00 | - | $850.00 |
|---|---|---|---|---|---|---|
| 03-26-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan and Trustee re Settlement Offer from AWB | 0.50 | 425.00 | - | $212.50 |
| 03-26-23 | JR | CONTESTED MOTIONS: Continued Preparation for Trial inlcuding Tel Conf with Alan Crane | 1.00 | 425.00 | - | $425.00 |
| 03-26-23 | JR | CONTESTED MOTIONS: Zoom conference with Alan Crane, Nicole Testa Mehdipour, Jerry Breslin, Jonathan Schwartz, David Softness, Patrick Dorsey re Final Preparations for Evidentiary Hearing, along with notice of possible settlement, Tel Conf with Alan Barbee re Appearaing, etc. | 3.20 | 425.00 | - | $1,360.00 |
| 03-27-23 | AC | CONTESTED MOTIONS: Travel to and attend beginning portion of trial in AWB on Motion to Convert (telephone conference with Nicole on way to trial as to her potential testimony since she was subject to a seperate subpoena); attend hearing to announce settlement and to wait until Nicole was released from her subpoena | 3.50 | 525.00 | - | $1,837.50 |
| 03-27-23 | AC | CONTESTED MOTIONS: Telephone conference with Jim Miller re settlement and Alan Barbee testimony (call was at 7:18 am) | 0.20 | 525.00 | - | $105.00 |
| 03-27-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re Alan Barbee, need for motion to quash (7:44 am) | 0.20 | 525.00 | - | $105.00 |
| 03-27-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re ███████████████████████████ | 0.70 | 525.00 | - | $367.50 |
| 03-27-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re ███████████████████████████ | 0.50 | 525.00 | - | $262.50 |
| 03-27-23 | AC | CONTESTED MOTIONS: Review and revise Motion to Quash (.5); Draft email to Jason to review changes and get filed (.1); exchange texts with Jim Miller re motion to quash filed (.2) | 0.80 | 525.00 | - | $420.00 |
| 03-27-23 | AC | CONTESTED MOTIONS: Review Order Granting Motion to Quash | 0.10 | 525.00 | - | $52.50 |
| 03-27-23 | AC | CONTESTED MOTIONS: Telephone conference with Jerry Breslin re motion to quash | 0.10 | 525.00 | - | $52.50 |
| 03-27-23 | AC | CONTESTED MOTIONS: Draft email serving order | 0.10 | 525.00 | - | $52.50 |
| 03-27-23 | AC | CONTESTED MOTIONS: Exchange emails with Jerry, Jason and Nicole re subpoena to Nicole by FVP; (emails between 6;21 am and 7:40 am) | 0.40 | 525.00 | - | $210.00 |
| 03-27-23 | JR | CONTESTED MOTIONS:  Appearing at evidentiary hearing on Motion to Dismiss or Convert | 4.50 | 425.00 | - | $1,912.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 03-27-23 | JR | CONTESTED MOTIONS: Preparing Motion to Quash Subpoena to Alan Barbee | 0.50 | 425.00 | - | $212.50 |
| 03-28-23 | AC | CONTESTED MOTIONS: Telephone conference with Patrick Dorsey re areas of cooperation and discussion of various parts of AWB trial | 0.70 | 525.00 | - | $367.50 |

Subtotal: $99,505.00

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 03-01-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal Berger re settlement negotiations and issues with Ed Brown | 0.40 | 525.00 | - | $210.00 |
| 03-03-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole and Jason ▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 525.00 | - | $525.00 |
| 03-03-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Attend deposition of Moshe in AWB case; including discussion of potential areas of inquiring with Jerry during the deposition | 6.00 | 525.00 | - | $3,150.00 |
| 03-03-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal Berger re potential settlement with Ed Brown | 0.10 | 525.00 | - | $52.50 |
| 03-03-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft counter offer re Ed Brown and send email to Nicole and Jason | 0.60 | 525.00 | - | $315.00 |
| 03-03-23 | JR | LITIGATION/ADVERSARY PROCEEDING:  Zoom Conference with Alan Crane and Trustee re Status Update and Strategy Meeting | 1.00 | 425.00 | - | $425.00 |
| 03-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re Ed Brown settlement and other litigaiton issues | 0.40 | 525.00 | - | $210.00 |
| 03-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Patrick Dorsey re HI Bar Spin complaint | 0.30 | 525.00 | - | $157.50 |
| 03-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review motion to disqualify B Riley (.2); Review response (.2); review order denying motion to disqualify (.1); exchange emails with Alan B re same (.2) | 0.60 | 525.00 | - | $315.00 |
| 03-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal re settlement with Ed Brown (.1); Telephone conference with Nicole re settlement (.1); Draft email to Eyal re counter-offer (.2); Review email from Eyal re clarification (.1); Telephone conference with Eyal re clarification (.2); Telephone conference with Nicole re issues Eyal wanted clarified (.1); Follow up telephone conference with Eyal re clarification and he will do first drafts (.1) | 0.90 | 525.00 | - | $472.50 |
| 03-06-23 | JR | LITIGATION/ADVERSARY PROCEEDING:  Reviewing Complaint State Court intervention complaint; Tel Conf with Alan Crane re same | 0.30 | 425.00 | - | $127.50 |

| 03-07-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise Common Interest Agreement with Franklin's counsel; circulate agreement with Nicole and Jason | 0.40 | 525.00 | - | $210.00 |
|---|---|---|---|---|---|---|
| 03-07-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing and Revising Common Interest Agreement; Tel Conf with Alan Crane re comments to same | 0.70 | 425.00 | - | $297.50 |
| 03-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft follow up email to Heidi with information about Surterra Holdings and Ed Brown's investement | 0.30 | 525.00 | - | $157.50 |
| 03-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Nicole: Nicole and Heidi re potential Ed Brown settlement | 0.60 | 525.00 | - | $315.00 |
| 03-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Eyal Berger re information needed for Ed Brown settleement | 0.30 | 525.00 | - | $157.50 |
| 03-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up email to Heidi after receiving information from Eyal re Ed Brown | 0.10 | 525.00 | - | $52.50 |
| 03-09-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Patrick re Common Interest Privilege | 0.40 | 525.00 | - | $210.00 |
| 03-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise Complaint against Hi Bar and Spin (.6); Draft email to Brad and Patrick re enclosing copy of the complaint (.1) | 0.70 | 525.00 | - | $367.50 |
| 03-13-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Initial review of Settlement Agreement with Ed Brown; exchange emails with Robert, Jason and Nicole | 0.40 | 525.00 | - | $210.00 |
| 03-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise Settlement Agreement with Ed Brown (,5) and exchange emails with Jason and Nicole re agreement (.3) | 0.80 | 525.00 | - | $420.00 |
| 03-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Patrick ████████████ | 0.20 | 525.00 | - | $105.00 |
| 03-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Final revisions to settlement agreement with Ed Brown; draft email to Ed Brown | 0.50 | 525.00 | - | $262.50 |
| 03-20-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal Berger re settlement with Ed Brown; draft email to Nicole re same | 0.30 | 525.00 | - | $157.50 |
| 03-21-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal re his client's approval of agreement | 0.10 | 525.00 | - | $52.50 |
| 03-23-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Conversation with Alan Crane re Case Management/Litigation/Settlement strategy regarding multiple causes of action in Excell and AWB cases | 0.70 | 250.00 | - | $175.00 |
| 03-23-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Conversation with Alan Crane re Trial Strategy, Settlement Strategy, and the effect of a settlement on the Motion to Convert in AWB | 0.30 | 250.00 | - | $75.00 |
| 03-24-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email with attachment from Jon re cash withdrawals purportedly to Ed Brown; Draft email to Nicole re analysis of transfers and no impact on settlement | 0.70 | 525.00 | - | $367.50 |

| 03-24-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend and take notes during deposition of Scott Zankl in AWB adversary | 5.50 | 250.00 | 100.00% | $0.00 |
| 03-24-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend Deposition of Alan Barbee | 2.00 | 250.00 | 100.00% | $0.00 |
| 03-25-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Research on admissibility of expert testimony when the expert is a forensic accountant (1.3), Draft Memorandum on admissibility of expert testimony when the expert is a forensic accountant (.6), Email to Alan Crane and Jason Rigoli re Research on admissibility of expert testimony when the expert is a forensic accountant (.1) | 2.00 | 250.00 | - | $500.00 |
| 03-26-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Preparing Cross Exam outline of Joel Glick | 1.10 | 425.00 | - | $467.50 |
| 03-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise Motion to Approve Stipulation to Compromise re Ed Brown and email to Jason | 0.60 | 525.00 | - | $315.00 |
| 03-27-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Conversation with Alan Crane re settlement in AWB | 0.20 | 250.00 | - | $50.00 |
| 03-27-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend FVP v. AWB trial via zoom | 2.20 | 250.00 | 100.00% | $0.00 |
| 03-27-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend FVP v. AWB trial on motion to convert or dismiss | 4.50 | 250.00 | 100.00% | $0.00 |
| 03-27-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Conversation with Alan Crane and Robert Furr re FVP v. AWB trial (.2), Conversation with Alan Crane re FVP v. AWB trial (.3) | 0.50 | 250.00 | - | $125.00 |
| 03-28-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Conversation with Alan Crane and Jason Rigoli re FVP v. AWB Trial | 0.50 | 250.00 | - | $125.00 |
| 03-28-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with First Horizon re Status of Production of missing Iberia records | 0.50 | 425.00 | - | $212.50 |
| 03-28-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom Conf with Michael Foster, Nicole Mehdipour, and Alan Crane re Strategy Meeting re pending litigation and other claims being pursued | 0.70 | 425.00 | - | $297.50 |
| 03-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Nicole, Michael and Jason re strategy meeting on pending litigation and other claims | 0.70 | 525.00 | - | $367.50 |
| 03-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: review email from Eyal re Ed Brown settlement (.3): review and revise agreement (.6); Draft email to Nicole and Jason with revised agreement (.2) | 1.10 | 525.00 | - | $577.50 |
| 03-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and Revise Motion to Compromise for Ed Brown (.6); Draft email to Nicole re same (.1) | 0.70 | 525.00 | - | $367.50 |
| 03-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Eyal re Trailer issue | 0.30 | 525.00 | - | $157.50 |
| 03-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Nicole re potential resolution of trailer issue | 0.10 | 525.00 | - | $52.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 03-28-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jason re revisions to motion to approve and stipulation | 0.10 | 525.00 | - | $52.50 |
| 03-28-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend/Monitor FVP v. AWB trial via Zoom | 2.00 | 250.00 | - | $500.00 |
| 03-28-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend/Monitor FVP v. AWB trial (via zoom) | 2.00 | 250.00 | - | $500.00 |
| 03-29-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Attend hearing on Motion to Strike Debtor's Expert Witness Disclosures 299 Initial Disclosure (Rule 26) Filed by Plaintiffs FVP Investments, LLC, FVP Opportunity Fund III, LP, FVP Servicing, LLC  (300) | 0.50 | 250.00 | - | $125.00 |
| 03-30-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Final revisions to Settlement Agreement and Motion to Approve Settlement Agreement with Ed Brown (.7); Draft email to Eyal re agreement and motion (.1); Draft email to Nicole and Jason re agreement and motion (.1) | 0.90 | 525.00 | - | $472.50 |
| 03-30-23 | JC | LITIGATION/ADVERSARY PROCEEDING: Conversation with Alan Crane re litigation strategy re HiBar Capital | 0.50 | 250.00 | - | $125.00 |

Subtotal:  $14,942.50

CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 03-01-23 | RR | CASE ADMINISTRATION: finalize and file supplemental of affidavit for A.Barbee | 0.10 | 175.00 | 100.00% | $0.00 |
| 03-02-23 | JR | CASE ADMINISTRATION: Reviewing e-mail from Jerry Breslin  re AWB Quickbooks; E-mail to Alan re same | 0.20 | 425.00 | - | $85.00 |
| 03-02-23 | JR | CASE ADMINISTRATION: Tel Conf with Alan Crane re AWB Quickbooks issue, etc. | 0.50 | 425.00 | - | $212.50 |
| 03-02-23 | JR | CASE ADMINISTRATION:  Reviewing Subpoena to Trustee from Prestige and Vin Report; E-mail to Alan and Nicole to Discuss | 0.30 | 425.00 | - | $127.50 |
| 03-02-23 | JR | CASE ADMINISTRATION: Zoom Conference with Alan Crane re Subpoena from Prestige and other pressing discovery issues, etc. | 0.80 | 425.00 | - | $340.00 |
| 03-02-23 | JR | CASE ADMINISTRATION: Reviewing AWB QuickBooks GL and Audit Reports | 0.20 | 425.00 | - | $85.00 |
| 03-08-23 | AC | CASE ADMINISTRATION: Review and revise ███████ ████████████ draft email to counsel (.1) | 0.60 | 525.00 | - | $315.00 |
| 03-09-23 | AC | CASE ADMINISTRATION: Telephone conference with Jason re discovery issues | 0.30 | 525.00 | - | $157.50 |

| 03-13-23 | JC | CASE ADMINISTRATION: Draft and Edit Ex Parte Motion to Shorten Time for Reponse to Excell Trustee's First Request for Production (.7), Draft and Edit Order Granting Ex Parte Motion to Shorten Time for Reponse to Excell Trustee's First Request for Production (.2); Email with Alan Crane and Jason Rigoli re ex parte motion and order to Jason Rigoli and Alan Crane (.1) | 1.00 | 250.00 | - | $250.00 |
| 03-13-23 | JC | CASE ADMINISTRATION: Conversation with Alan Crane and Jason Rigoli re trial subpoenas for AWB Trial | 0.20 | 250.00 | - | $50.00 |
| 03-13-23 | JC | CASE ADMINISTRATION: Research ███████████ | 0.50 | 250.00 | - | $125.00 |
| 03-17-23 | AC | CASE ADMINISTRATION: ████████ | 0.10 | 525.00 | - | $52.50 |
| 03-17-23 | AC | CASE ADMINISTRATION: ████████ | 0.40 | 525.00 | - | $210.00 |
| 03-17-23 | AC | CASE ADMINISTRATION: ████████ | 0.50 | 525.00 | - | $262.50 |
| 03-17-23 | RR | CASE ADMINISTRATION: Review of Subpeonas to be sent out for rush delivery for appearance at trial. Email to Process Server | 0.20 | 175.00 | - | $35.00 |
| 03-20-23 | AC | CASE ADMINISTRATION: Draft email to Jon re deal jacket on 2017 Lamborghini Huracan (VIN: ZHWUC1ZF3HLA05638) that was sold to Francis Dulac | 0.20 | 525.00 | - | $105.00 |
| 03-20-23 | AC | CASE ADMINISTRATION: Exchange emails with Jacob Stafford re 2017 Lamborghini Huracan (VIN: ZHWUC1ZF3HLA05638) that was sold to Francis Dulac | 0.10 | 525.00 | - | $52.50 |
| 03-21-23 | JR | CASE ADMINISTRATION: Reviewing Exhibit Register of AWB | 0.40 | 425.00 | - | $170.00 |
| 03-23-23 | JR | CASE ADMINISTRATION: Reviewing Updated spreadsheet re income | 0.40 | 425.00 | - | $170.00 |
| 03-28-23 | AC | CASE ADMINISTRATION: Exchange multiple emails with Nicole, Jason, and Carina re Selfless Love Trailer issue and attempting to confirm ownership | 0.50 | 525.00 | - | $262.50 |
| 03-29-23 | JR | CASE ADMINISTRATION: Compiling Docs and drafting E-mail to Tom Zeichman re Production in Response to Prestige Subpoena | 0.30 | 425.00 | - | $127.50 |
| 03-30-23 | AC | CASE ADMINISTRATION: Telephone conference with Jerry Breslin re his request to represent Nicole in suits against private lenders and status of other potential litigation | 0.20 | 525.00 | - | $105.00 |
| 03-30-23 | AC | CASE ADMINISTRATION: Telephone conference with Nicole, Jason and Jonathan re Jerry Breslin's request to be special counsel; discussion of status of several settlement agreements; discussion of next steps | 0.30 | 525.00 | - | $157.50 |

| 03-30-23 | AC | CASE ADMINISTRATION: Review email from Daniel Rosenthal with request for production of documents in a state court litigation not involving the debtor, but to which the trustee has the records of Karma of Palm Beach (.2); Draft email to Daniel re areas of records and how records could be obtained from the trustee (.4); draft email to Jon Eargle re request with telephone call (.1); telephone conference with Daniel Rosenthal re brief discussion of issues (.1) | 0.80 | 525.00 | - | $420.00 |

Subtotal: $3,877.50

## Process Service - Expenses

| 03-15-23 | JR | Process Service: C.W. Services & Associates, Inc. - Invoice No. 2023005768 - Bank of America | 1.00 | 300.00 | - | $300.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2023005765 - Received 2/28/2023 - Served 2/28/2023 - BankUnited, Inc. | 1.00 | 225.00 | - | $225.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice # CWO-2023005766 - TD Bank, National Association | 1.00 | 175.00 | - | $175.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice # CWO-2023005767 - Received 2/28/2023 Served 2/28/2023 - Truist Bank fka BB&T | 1.00 | 150.00 | - | $150.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice # CWO-2023005768 - Received 2/28/2023 Served 2/28/2023 - Bank of America, N.A. | 1.00 | 300.00 | - | $300.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2023006060 - Received 3/17/2023 Served 3/20/2023 - Marc E. Brandes | 1.00 | 150.00 | - | $150.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice #CWO-2023006061 - Received 3/17/2023 - Served 3/21/2023 - Michelle Martin | 1.00 | 150.00 | - | $150.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice # CWO-2023006062 - Received 3/17/2023 - Non Served 3/22/2023 - Richard Gray | 1.00 | 150.00 | - | $150.00 |
| 03-23-23 | AC | Process Service: C.W. Services & Associates, Inc. - Invoice # CWO-2023006063 - Received 3/17/2023 Served 3/18/2023 - Scott Zankl | 1.00 | 100.00 | - | $100.00 |

Subtotal: $1,700.00

## COURT REPORTER/TRANSCRIPTS - Expenses

| 03-28-23 | AC | Court Reporter/Transcripts: Ouellette & Mauldin Court Reporters, Inc. - Invoice #973666 - 3/22/2023 - 2004 of Moshe Farache via Zoom Videoconference - Attendance of Reporter - 135 pp - Zoom hosting fee - Litigation Package | 1.00 | 1499.50 | - | $1,499.50 |

Subtotal: $1,499.50

## Expense - Expenses

| 03-29-23 | JR | Expense: Bank of America - Invoice # 776322 re: research and documents for subpoena | 1.00 | 35.00 | - | $35.00 |

Subtotal: $35.00

| Discount | $4,817.50 |
|---|---|
| SubTotal | $135,262.00 |
| Total | $135,262.00 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Crane | AC | 155.40 | 525.00 | $81,585.00 |
| Jason Rigoli | JR | 102.10 | 425.00 | $43,392.50 |
| Jonathan Crane | JC | 19.20 | 250.00 | $0.00 |
| Jonathan Crane | JC | 24.10 | 250.00 | $6,025.00 |
| Marc Barmat | MB | 0.60 | 525.00 | $315.00 |
| Robert Furr | RF | 1.00 | 675.00 | $675.00 |
| Rose Rivera | RR | 0.10 | 175.00 | $0.00 |
| Rose Rivera | RR | 0.20 | 175.00 | $35.00 |

**FurrCohen**
ATTORNEYS AT LAW

# INVOICE

Furr Cohen
2255 Glades Road, Suite 419A
Boca Raton, Florida 33431

| | |
|---|---|
| Invoice#: | 14082 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour
United States Bankruptcy Trustee
6278 North Federal Highway, Suite 408
Ft Lauderdale, FL 33308

Matter Number:22051-Excell Auto Group, Inc.
Matter Name:Excell Auto Group, Inc.

CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04-03-23 | AC | CONTESTED MOTIONS: Draft Stipulation to Compromise with AWB, etc | 1.20 | 525.00 | $630.00 |
| 04-03-23 | JR | CONTESTED MOTIONS: Reviewing and revising initial draft of settlement agreement with AWB, Lisa and Chase Farache | 1.60 | 425.00 | $680.00 |
| 04-05-23 | AC | CONTESTED MOTIONS: Draft Stipulation with AWB (1.): draft email to Jason re same (.2) | 1.20 | 525.00 | $630.00 |
| 04-05-23 | AC | CONTESTED MOTIONS: Draft email to Nicole with AWB settlement | 0.20 | 525.00 | $105.00 |
| 04-05-23 | JR | CONTESTED MOTIONS: Reviewing and revising Settlement Agreement with AWB, Lisa Farache and Chase Farache | 1.20 | 425.00 | $510.00 |
| 04-06-23 | AC | CONTESTED MOTIONS:Telephone conference with Nicole re settlements with AWB and ED Brown | 0.40 | 525.00 | $210.00 |
| 04-12-23 | AC | CONTESTED MOTIONS: Draft email to Nicole re AWB settlement | 0.10 | 525.00 | $52.50 |
| 04-12-23 | AC | CONTESTED MOTIONS: Review and revise Stipulation to Compromise Controversy and send to Jim and Jonathan Feldman via email | 0.50 | 525.00 | $262.50 |
| 04-13-23 | AC | CONTESTED MOTIONS: Telephone conference with Eyal re finalizing Ed Brown Settlement | 0.10 | 525.00 | $52.50 |
| 04-17-23 | AC | CONTESTED MOTIONS: Exchange emails with Jerry re acceptance of service of process for Alan Barbee, including explanation that we will file a motion for protective order (.2): Exchange multiple text messages with Jim Miller re motion for protective order and settlement (.3) | 0.50 | 525.00 | $262.50 |
| 04-20-23 | AC | CONTESTED MOTIONS: Review and revise Motion for Protective Order including legal research | 0.60 | 525.00 | $315.00 |

| 04-20-23 | JR | CONTESTED MOTIONS: Preparing initial draft of Motion to Quash/for Protective Order re FVP's Subpoena to A. Barbee in AWB Adversary | 1.30 | 425.00 | $552.50 |
| 04-20-23 | JR | CONTESTED MOTIONS: REviewing revisions to Motion to Quash from Alan Crane and reviewing case law provided | 0.50 | 425.00 | $212.50 |
| 04-21-23 | AC | CONTESTED MOTIONS: Review and revise Motion for Protective Order re Alan Barbee in AWB trial; draft email to Jason re same | 0.40 | 525.00 | $210.00 |
| 04-21-23 | JR | CONTESTED MOTIONS: Finalizing Motion to Quash Subpoena from FVP to A. Barbee in AWB Adversary | 0.30 | 425.00 | $127.50 |
| 04-25-23 | AC | CONTESTED MOTIONS: Review email and complaint from Eyal (.4); draft email to Jason re discussion re scope of bar order applying to claims between Karma and Ed Brown (.1) | 0.50 | 525.00 | $262.50 |
| 04-26-23 | AC | CONTESTED MOTIONS: Exchange emails with Jim Miller re status of settlement agreement | 0.20 | 525.00 | $105.00 |
| 04-26-23 | AC | CONTESTED MOTIONS: Telephone conference with Alan Barbee re his subpoena for trial in FVP | 0.50 | 525.00 | $262.50 |
| 04-26-23 | AC | CONTESTED MOTIONS: Review Reply by Karma to motion for protective order (.3); Conference with Jason re Reply issues (Alan Barbee testimony); (.2) Telephone conference with Jason re FVP Reply (.1) | 0.60 | 525.00 | $315.00 |
| 04-26-23 | AC | CONTESTED MOTIONS: Exchange emails with David and Jerry re attempt to resolve Alan Barbee subpoena issue | 0.30 | 525.00 | $157.50 |
| 04-26-23 | JR | CONTESTED MOTIONS: Reviewing Karma Entities response to Motion to Quash FVP's Subpoena of A. Barbee | 0.40 | 425.00 | $170.00 |
| 04-26-23 | JR | CONTESTED MOTIONS: Researching issues related to standing to compel appearance of non-serving party, subpoeaning an unretained expert, etc. | 1.80 | 425.00 | $765.00 |
| 04-26-23 | JR | CONTESTED MOTIONS: Preparing draft of Reply to Karma Entities' Response to Motion to Quash | 1.80 | 425.00 | $765.00 |
| 04-26-23 | JR | CONTESTED MOTIONS: Reviewing FVP Parties' Response to Motion to Quash, reviewing case law cited; Researching and converting Reply to Omnibus Reply for filing | 1.00 | 425.00 | $425.00 |
| 04-26-23 | JR | CONTESTED MOTIONS: Preparing Notice of Late Filing Paper for Omnibus Reply | 0.20 | 425.00 | $85.00 |
| 04-28-23 | JR | CONTESTED MOTIONS: FVP v AWB Adv./ Preparing for hearing on Motion to Quash Subpoena of Alan Barbee | 0.80 | 425.00 | $340.00 |
| 04-28-23 | JR | CONTESTED MOTIONS: AWB Adversary/Preparing Order Granting Motion to Quash Subpoena by FVP to A. Barbee | 0.60 | 425.00 | $255.00 |
| 04-29-23 | JR | CONTESTED MOTIONS: E-mail communications with Patrick Dorsey re AWB/Excell Business Relationship | 0.20 | 425.00 | $85.00 |
| 04-30-23 | JR | CONTESTED MOTIONS: Reviewing and revising Revised draft Settlement Agreement with AWB, Lisa, and Chase (with revisions from Jim Miller and ARC) | 0.80 | 425.00 | $340.00 |
| 04-30-23 | JR | CONTESTED MOTIONS: Reviewing and revising draft 9019 motion | 0.90 | 425.00 | $382.50 |

| 04-30-23 | JR | CONTESTED MOTIONS: E-mail communication with Alan Crane re Enforceability of the Settlement Agreement | 0.20 | 425.00 | $85.00 |

Subtotal: $9,612.50

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| 04-03-23 | AC | CASE ADMINISTRATION: Exchange emails with Harry (.2); Telephone conference with Harry (.1); re Harry's request for trustee to abandon suits against private lenders and Harry's threat that he would seek approval to either compel abandonment or request to bring the actions on behalf of the trustee; draft texts to Jason and Nicole re same (.2) | 0.50 | 525.00 | $262.50 |
| 04-06-23 | AC | CASE ADMINISTRATION: review email from Jon Eargle including attachments regarding responsive documents re Halprin | 0.50 | 525.00 | $262.50 |
| 04-11-23 | AC | CASE ADMINISTRATION: Review Subpoena from Halprin and emails from Daniel Rosenthal and Diane LoCasio re same. | 0.30 | 525.00 | $157.50 |
| 04-12-23 | AC | CASE ADMINISTRATION: Telephone conference with Michael Foster re overall case strategy | 0.20 | 525.00 | $105.00 |
| 04-19-23 | AC | CASE ADMINISTRATION: Review Motion re Cruiser (.3); Exchange emails with Jason re same (.2) | 0.50 | 525.00 | $262.50 |
| 04-19-23 | RR | CASE ADMINISTRATION: Prepare and file certificate of service on mtn to compromise and NOH | 0.30 | 200.00 | $60.00 |
| 04-19-23 | JR | CASE ADMINISTRATION:  E-mail communications with Trustee re FJ Cruiser Motion to Deliver title and issues related thereto | 0.30 | 425.00 | $127.50 |
| 04-19-23 | JR | CASE ADMINISTRATION: Tel Conf with Jon Eargle re confirming that B.Riley has the original title for the FJ Cruiser | 0.30 | 425.00 | $127.50 |
| 04-19-23 | JR | CASE ADMINISTRATION: Preparing Motion for Authority to Deliver Title re FJ Crsuier | 0.90 | 425.00 | $382.50 |
| 04-20-23 | JR | CASE ADMINISTRATION: E-mail communications with Trustee re Motion for Authority to Transfer title, appropriateness of ex parte filing, and items to be included in the order granting | 0.50 | 425.00 | $212.50 |
| 04-20-23 | JR | CASE ADMINISTRATION: Tel Conf with Jon Eargle re additional bank documents needs; E-mail from Jon Eargle re Schedules of Information needed from banking institutions | 0.30 | 425.00 | $127.50 |
| 04-21-23 | JR | CASE ADMINISTRATION: Finalizing Motion for Authority to Transfer Title; E-mail to Rose for filing | 0.30 | 425.00 | $127.50 |
| 04-25-23 | AC | CASE ADMINISTRATION: Telephone conference with Daniel Rosenthal re Halprin Subpoena and related issues | 0.80 | 525.00 | $420.00 |
| 04-25-23 | AC | CASE ADMINISTRATION: Exchange emails with Jon Eargle re documents responsive to subpoena by Mike Halprin specifically deal jacket for 2019 Ferrari 488 Pista(.3); Draft emails to Dan Rosenthal re responsive documents | 0.50 | 525.00 | $262.50 |
| 04-25-23 | AC | CASE ADMINISTRATION: Review Response by Harry/Karma to Motion to Quash | 0.20 | 525.00 | $105.00 |

| 04-26-23 | JR | CASE ADMINISTRATION: Reviewing Form 1 and 2 to assist in identifying "scheduled assets" and status of administration; and Preparing a preliminary draft of case interim status report | 1.50 | 425.00 | $637.50 |
| 04-27-23 | AC | CASE ADMINISTRATION: Zoom conference with Jason and Patrick Dorsey re strategy meeting | 1.80 | 525.00 | $945.00 |
| 04-27-23 | AC | CASE ADMINISTRATION: Zoom Conference with Jerry Breslin, David Softness, Jonathan Schwartz and Jason re Alan Barbee testimony and TBF/Josh Lubin | 0.80 | 525.00 | $420.00 |
| 04-27-23 | AC | CASE ADMINISTRATION: Exchange emails with Nicole re status | 0.30 | 525.00 | $157.50 |
| 04-27-23 | JR | CASE ADMINISTRATION: Zoom conference with Alan Crane and Patrick Dorsey re strategy meeting Final Arguments in AWB | 1.80 | 425.00 | $765.00 |
| 04-27-23 | JR | CASE ADMINISTRATION: Zoom Conference with Jerry Breslin, David Softness, Jonathan Schwartz, and Alan Crane re Dispute over Alan Barbee as a witness in the adversary proceeding and Josh Lubin e-mails and TBF | 0.80 | 425.00 | $340.00 |
| 04-28-23 | AC | CASE ADMINISTRATION: Review email and search terms from Daniel Rosenthal representing Michael Halprin; send terms to Moe with explanation | 0.30 | 525.00 | $157.50 |

Subtotal: $6,425.00

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| 04-03-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal re settlement re Ed Brown | 0.20 | 525.00 | $105.00 |
| 04-03-23 | JC | LITIGATION/ADVERSARY PROCEEDING:Conversation with Alan Crane and Jason Rigoli re potential causes of action that Trustee Nicole Mehdipour can bring on behalf of Excell against lawyers and other professionals. | 0.30 | 250.00 | $75.00 |
| 04-04-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with  Eyal re settlement including request for disclosure of categories of requested entities and individuals in Settlement Agreement (.3); Exchange emails with Nicole re settlement (.2) | 0.50 | 525.00 | $262.50 |
| 04-04-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Nicole re Ed Brown settlement issues and terms | 0.20 | 525.00 | $105.00 |
| 04-05-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Amanda Klopp re releases in Brown Settlement | 0.20 | 525.00 | $105.00 |
| 04-05-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft detailed email to Nicole and Jason re changes to settlement discussed with Amanda Klopp | 0.50 | 525.00 | $262.50 |
| 04-06-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Eyal and Amanda re proposed changes to release provisions of settlement agreement | 0.40 | 525.00 | $210.00 |
| 04-07-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing E-mail from Michael Foster re summary judgment order in state court proceedings | 0.20 | 425.00 | $85.00 |
| 04-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email  from Jason with changes to Ed Brown docs re Graner issue; draft email to Nicole and Jason  re recommendations on language and implications. | 0.50 | 525.00 | $262.50 |

| 04-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Eyal and Amanda attaching revised versions of Settlement Agreement, Bar Order and Motion to Compromise | 0.20 | 525.00 | $105.00 |
|---|---|---|---|---|---|
| 04-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal re changes to Ed Brown Stipulation | 0.20 | 525.00 | $105.00 |
| 04-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Discussion with Jason re ███████ ████████████████████████ | 0.80 | 525.00 | $420.00 |
| 04-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ████████ ██████████████ | 1.80 | 525.00 | $945.00 |
| 04-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re ████████████████████████████ | 0.50 | 525.00 | $262.50 |
| 04-13-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and revise final documents for Ed Brown Settlement, including Order Approving (.7); exchange messages with Nicole re approval and signature (.2); draft email to Amanda and Eyal with signed stipulation (.1) | 1.00 | 525.00 | $525.00 |
| 04-13-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re minor changes to Ed Brown Settlement | 0.10 | 525.00 | $52.50 |
| 04-13-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Patrick Dorsey re Hi Bar - Spin Complaint | 0.30 | 525.00 | $157.50 |
| 04-14-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Prepare for and attend Zoom conference with Jason, Michael Foster and Nicole re settlement with Ed Brown ██████████████████████ | 1.00 | 525.00 | $525.00 |
| 04-14-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Finalizing Ed Brown settlement, including telephone conference with Eyal (.2); insertion of date of signatures (with permission) (.2); final review of settlement documents, including motion, settlement agreement, bar order and motion (.5) | 0.90 | 525.00 | $472.50 |
| 04-14-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review Nebula ████████ | 1.30 | 525.00 | $682.50 |
| 04-14-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re ████████████████████████ | 0.60 | 525.00 | $315.00 |
| 04-14-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Nicole Mehdipour and Alan Crane re Brown Settlement Motion, Timing of next filings, and other strategy issues | 0.50 | 425.00 | $212.50 |
| 04-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jerry Breslin and David Softness re potential claims that could be purchased by FVP (overall discussion), discussion about litigation that FVP plans on brining against multiple people and entities and discussion of basic legal theories. | 0.80 | 525.00 | $420.00 |
| 04-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review and draft comments of 67 page draft complaint by FVP against multiple entities and vehicles and individuals for which there is substantial stay relief issues on proposed claims re AWB and Excell estates. | 1.00 | 525.00 | $525.00 |

| Date | Staff | Description | | Rate | Total |
|------|-------|-------------|--|------|-------|
| 04-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re proposed FVP litigation | 0.80 | 525.00 | $420.00 |
| 04-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Review of Draft FVP Complaint and issues arising therefrom | 0.80 | 425.00 | $340.00 |
| 04-18-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review proposed state court complaint by FVP which would violate stay in AWB case and attempt to use claims owned by Excell Estate (456 paragraphs in the complaint) | 1.50 | 525.00 | $787.50 |
| 04-18-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re FVP proposed complaint | 0.40 | 525.00 | $210.00 |
| 04-18-23 | JR | LITIGATION/ADVERSARY PROCEEDING: E-mail to Jon, Alan, and Michael re Information re vehicles in Trustee's possession | 0.20 | 425.00 | $85.00 |
| 04-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal re Ed Brown settlement and Mike Halprin claim | 0.50 | 525.00 | $262.50 |
| 04-27-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal Berger re Brown settlement; ███████████████████████████████ | 1.20 | 525.00 | $630.00 |
| 04-27-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel conf with Alan Barbee re Hearing Motion to Quash FVP Subpoena | 0.50 | 425.00 | $212.50 |
| 04-29-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing e-mail from Alan re overall litigation strategy going forward; E-mail with Alan re addressing same | 0.30 | 425.00 | $127.50 |
| 04-29-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing e-mail from Alan Crane re Forwarding e-mail from Eyal Berger re TBF and litigation in Pennsylvania; and new defendants to add to Spin and Hi Bar Complaint | 0.30 | 425.00 | $127.50 |

Subtotal: $10,400.00

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Total |
|------|-------|-------------|----------|------|-------|
| 04-04-23 | AC | ASSET ANALYSIS AND RECOVERY: Review ████████████████ | 1.00 | 525.00 | $525.00 |
| 04-04-23 | AC | ASSET ANALYSIS AND RECOVERY: Conference ████████████ | 2.00 | 525.00 | $1,050.00 |
| 04-04-23 | AC | ASSET ANALYSIS AND RECOVERY: Nebula ████████████████████████ | 1.20 | 525.00 | $630.00 |
| 04-04-23 | AC | ASSET ANALYSIS AND RECOVERY: Draft additional email ██████████████████████ | 0.40 | 525.00 | $210.00 |
| 04-04-23 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Robert ████████████ | 0.50 | 525.00 | $262.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04-04-23 | JC | ASSET ANALYSIS AND RECOVERY: Set up Zoom conference with Alan Barbee, Alan Crane, Jason Rigoli, and Nicole Testa Mehdipour | 0.20 | 250.00 | $50.00 |
| 04-04-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re ▮▮▮ | 0.30 | 250.00 | $75.00 |
| 04-04-23 | JR | ASSET ANALYSIS AND RECOVERY: Conference ▮▮▮ | 2.00 | 425.00 | $850.00 |
| 04-04-23 | RF | ASSET ANALYSIS AND RECOVERY:  meeting wiht team re ▮▮▮ | 2.00 | 675.00 | $1,350.00 |
| 04-04-23 | JC | ASSET ANALYSIS AND RECOVERY: Review email from Alan Crane re ▮▮▮ | 0.30 | 250.00 | $75.00 |
| 04-05-23 | AC | ASSET ANALYSIS AND RECOVERY: ▮▮▮ | 0.80 | 525.00 | $420.00 |
| 04-05-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference ▮▮▮ | 0.50 | 525.00 | $262.50 |
| 04-05-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing ▮▮▮ | 0.40 | 425.00 | $170.00 |
| 04-05-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel conf ▮▮▮ | 0.50 | 425.00 | $212.50 |
| 04-10-23 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend strategy call with Michael Foster, Nicole and Jason, including discussion of overall case strategies and settlements with AWB and Ed Brown | 1.00 | 525.00 | $525.00 |
| 04-10-23 | JR | ASSET ANALYSIS AND RECOVERY: Prepare for and attend Zoom conference with Alan Crane, Michael Foster, and Nicole Mehdipour | 1.00 | 425.00 | $425.00 |
| 04-11-23 | JR | ASSET ANALYSIS AND RECOVERY:  Researching public records ▮▮▮ | 0.40 | 425.00 | $170.00 |
| 04-11-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing Revised Settlement Agreement and 9019 Motion from Alan Crane re "excluded entities" | 0.50 | 425.00 | $212.50 |
| 04-11-23 | JR | ASSET ANALYSIS AND RECOVERY:  Reviewing and revising 9019 Motion, Settlement Agreement, 9019 Order, and Bar Order re Ed Brown, including reviewing public records re Graner entities | 1.80 | 425.00 | $765.00 |
| 04-12-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Harry re FVP's potential interest in either funding or purchasing claims from the estate | 0.20 | 525.00 | $105.00 |
| 04-12-23 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Jerry re "jointly pursing claims" (.1); Exchange emails with Jason and Nicole re Jerry's email and not being what was discussed with Harry (.2); Draft clarifying email to Jerry (.2) | 0.50 | 525.00 | $262.50 |
| 04-12-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf ▮▮▮ | 0.80 | 425.00 | $340.00 |
| 04-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jerry Breslin re potential for his client to either purchase or fund litigation/claims | 0.20 | 525.00 | $105.00 |

| 04-13-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference ███████████ | 0.40 | 525.00 | $210.00 |
| 04-13-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing revised drafts of Settlement Agreement, 9019 Motion, 9019 Order, and Bar Order | 0.90 | 425.00 | $382.50 |
| 04-13-23 | JR | ASSET ANALYSIS AND RECOVERY: Internal E-mails with Alan Crane and Trustee re Minor issues identified in latest drafts of Settlement Agreement, 9019 Motion, 9019 Order, and Bar order re Ed Brown | 0.30 | 425.00 | $127.50 |
| 04-13-23 | JR | ASSET ANALYSIS AND RECOVERY: Revising Settlement Agreement, 9019 Motion, 9019 Order, and Bar Order re Ed Brown; circulating to Alan Crane and Trustee for review | 0.90 | 425.00 | $382.50 |
| 04-13-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail to Amanda Klopp re Revised Drafts of Settlement Agreement, 9019 Motion, and 9019 Order | 0.10 | 425.00 | $42.50 |
| 04-14-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re Excell Settlement and Release (.3), Review of Excell Settlement and Release (.2); Email to Alan Crane re Excell Settlement and Release (.1) | 0.60 | 250.00 | $150.00 |
| 04-14-23 | JR | ASSET ANALYSIS AND RECOVERY: Final review of 9019, Settlement Agreement and Order for filing, etc. | 0.70 | 425.00 | $297.50 |
| 04-17-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re FVP state court lawsuit against Hi Bar and Spin | 0.20 | 250.00 | $50.00 |
| 04-17-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing draft of state court complaint by FVP against Zankls and others to determine impact on Excell Estate's claims and causes of action | 0.60 | 425.00 | $255.00 |
| 04-18-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mails re Vehicle in Trustee's possession that need analysis on whether they can be sold | 0.20 | 425.00 | $85.00 |
| 04-24-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange multiple emails with David, Jerry and Carina re Black Rino | 0.30 | 525.00 | $157.50 |
| 04-25-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Brad Shraiberg re common interest issues | 0.10 | 525.00 | $52.50 |
| 04-25-23 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jon Eargle ███████████ | 0.50 | 525.00 | $262.50 |
| 04-25-23 | JR | ASSET ANALYSIS AND RECOVERY: Conf with Alan Crane re Addressing potential Halperin Objection to Brown Settlement, including reviewing State Court Complaint and Halperin POC | 0.80 | 425.00 | $340.00 |
| 04-25-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing e-mails from Alan Crane re Halperin objection to Brown Bar ORder | 0.30 | 425.00 | $127.50 |
| 04-25-23 | JR | ASSET ANALYSIS AND RECOVERY: Conf with Alan Crane re Halperin Objection to Brown Bar Order and strategy for resolving | 0.60 | 425.00 | $255.00 |
| 04-27-23 | AC | ASSET ANALYSIS AND RECOVERY: Draft email to Jason re Michael Halprin (.2); Telephone conference with Jason re claims against Michael Halprin (.2) | 0.40 | 525.00 | $210.00 |
| 04-27-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Follow to Zoom conferences and reviewing information related to TBF and initial strategy re potential claims against TBF and Lubin | 0.50 | 425.00 | $212.50 |

| 04-27-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing schedules from Jon Eargle re Mike Halperin | 0.60 | 425.00 | $255.00 |
| 04-27-23 | JR | ASSET ANALYSIS AND RECOVERY:  Searching databases for information related to TBF entity involving Josh Lubin | 0.40 | 425.00 | $170.00 |
| 04-27-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing E-mail from Alan Crane re Mike Halperin; Tel Conf with Alan Crane re same | 0.40 | 425.00 | $170.00 |
| 04-28-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane re Strategy for various targets | 0.80 | 425.00 | $340.00 |
| 04-28-23 | AC | ASSET ANALYSIS AND RECOVERY:  Conference with Jason re overall case strategy various potential targets, Motion to Quash and Ed Brown settlement issues | 0.80 | 525.00 | $420.00 |
| 04-28-23 | AC | ASSET ANALYSIS AND RECOVERY: Discussion with Patrick Dorsey issues of common interest | 0.40 | 525.00 | $210.00 |
| 04-28-23 | AC | ASSET ANALYSIS AND RECOVERY: Discussion with Brett Marks re Scott, through his son Tyler, opening up a new dealership in the Karma of Broward location and discussion of other rumors | 0.20 | 525.00 | $105.00 |
| 04-28-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Patrick re questions on common interests | 0.60 | 525.00 | $315.00 |
| 04-28-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Jason re Three Goldens information | 0.40 | 525.00 | $210.00 |

Subtotal: $14,847.50

### Process Service - Expenses

| 04-11-23 | JR | Process Service:  C.W. Services & Associates, Inc. - Invoice # CWO-2023005765 -Received 2/28/2023 Served 2/28/2023 - BankUnited, Inc. | 1.00 | 225.00 | $225.00 |
| 04-11-23 | JR | Process Service:  C.W. Services & Associates, Inc. - Invoice #CWO-2023005766 Received 2/28/2023 Served 3/1/2023 TD Bank, National Association | 1.00 | 175.00 | $175.00 |
| 04-11-23 | JR | Process Service:  C.W. Services & Associates, Inc. Invoice #CWO-2023005767 - Received 2'/28/2023 Served 2/28/2023 - Truist Bank fka BB&T | 1.00 | 150.00 | $150.00 |
| 04-11-23 | JR | Process Service:  C.W. Services & Associates, Inc. Invoice #CWO-2023005768 Received 2/28/2023 Served 2/28/2023 - Bank of American, N.A. | 1.00 | 300.00 | $300.00 |

Subtotal: $850.00

### Photocopies @ $.15 - Expenses

| 04-14-23 | RR | Photocopies @ $.15:  Motion to Compromise Controversy with Edward Brown and for Entry of a Bar Order (ECF No. 378); Notice of Hearing re ECF 378 (ECF No. 379); | 13140.00 | 0.15 | $1,971.00 |
| 04-24-23 | LT | Photocopies @ $.15:  Motion to Quash, Motion for Protective Order  (ECF No. 395); Notice of Hearing (ECF No. 397) | 2.00 | 0.15 | $0.30 |

| 04-25-23 | RR | Photocopies @ $.15: Motion for Authority to Deliver Title (ECF No. 381); Notice of Hearing (ECF No. 382) | 143.00 | 0.15 | $21.45 |

| | | | | Subtotal: | $1,992.75 |

## Postage - Expenses

| 04-14-23 | RR | Postage: (ECF No. 378); (ECF No. 379) | 292.00 | 1.08 | $315.36 |
| 04-24-23 | LT | Postage: (ECF No. 395); (ECF No. 397) | 2.00 | 0.84 | $1.68 |
| 04-25-23 | RR | Postage: (ECF No. 381); (ECF No. 382) | 142.00 | 0.60 | $85.20 |
| 04-25-23 | RR | Postage: (ECF No. 381); (ECF No. 382) | 1.00 | 0.84 | $0.84 |

| | | | | Subtotal: | $403.08 |

## Expense  - Expenses

| 04-14-23 | DA | Expense: 292 envelopes @ $.05 for mailing ECF No. 378 and ECF No. 379 | 292.00 | 0.05 | $14.60 |

| | | | | Subtotal: | $14.60 |

| | SubTotal | $44,545.43 |
| | Total | $44,545.43 |

## Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Crane | AC | 43.80 | 525.00 | $22,995.00 |
| Jason Rigoli | JR | 38.60 | 425.00 | $16,405.00 |
| Jonathan Crane | JC | 1.90 | 250.00 | $475.00 |
| Robert Furr | RF | 2.00 | 675.00 | $1,350.00 |
| Rose Rivera | RR | 0.30 | 200.00 | $60.00 |



# INVOICE

Furr Cohen

2255 Glades Road, Suite 419A

Boca Raton, Florida 33431

|  | |
|---|---|
| Invoice#: | 14083 |
| Date: | 07-12-2023 |
| Due On: | 07-27-2023 |

Nicole Mehdipour

United States Bankruptcy Trustee

6278 North Federal Highway, Suite 408

Ft Lauderdale, FL 33308

Matter Number:22051-Excell Auto Group, Inc.

Matter Name:Excell Auto Group, Inc.

## CONTESTED MOTIONS: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 05-01-23 | AC | CONTESTED MOTIONS: Attend (Zoom) ruling on AWB motion to convert | 0.60 | 525.00 | - | $315.00 |
| 05-01-23 | AC | CONTESTED MOTIONS: Telephone conference with Patrick Dorsey re results of hearing: discussion re Hi Bar Spin Complaint | 0.30 | 525.00 | - | $157.50 |
| 05-01-23 | AC | CONTESTED MOTIONS: Exchange messages with Nicole re AWB ruling | 0.50 | 525.00 | - | $262.50 |
| 05-03-23 | AC | CONTESTED MOTIONS: Review Rule 2004 examination Notice from Ivan on behalf of K. Goodman (.3): Draft email to Michael Foster, Nicole and Jason re same (.1) | 0.40 | 525.00 | - | $210.00 |
| 05-05-23 | AC | CONTESTED MOTIONS: Follow conference with Jason re 2004 examination of K. Goodman, MXT Solutions and discovery issues | 0.50 | 525.00 | - | $262.50 |
| 05-05-23 | AC | CONTESTED MOTIONS: Prepare for and attend Zoom conference with Jason, Nicole, and Michael Foster re 2004 Examination from Ivan on behalf of K. Goodman, including overbroad scope of discovery, improper  method of discovery, order requested abating discovery and scope of conflict with FurrCohen does not include discovery requests by K. Goodman outside of litigation between Trustee and K. Goodman | 0.80 | 525.00 | - | $420.00 |
| 05-05-23 | AC | CONTESTED MOTIONS: Telephone conference with Ivan Reich re meet and confer re Rule 2004 examination on behalf of K Goodman | 0.50 | 525.00 | - | $262.50 |
| 05-05-23 | JR | CONTESTED MOTIONS:Conference with Alan Crane re Follow up to Zoom Conference, scheduling exams of Goodman, MXT issues and discovery | 0.50 | 425.00 | - | $212.50 |

| 05-08-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason ▮▮▮▮▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |
|---|---|---|---|---|---|---|
| 05-08-23 | AC | CONTESTED MOTIONS: Review email from Amanda re Declaration of Ed Brown, revised Bar Order; Judicial Notice | 0.80 | 525.00 | - | $420.00 |
| 05-08-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re changes to Ed Brown Declaration; preparation for telephone conference with Eyal and Amanda | 0.50 | 525.00 | - | $262.50 |
| 05-08-23 | AC | CONTESTED MOTIONS: Telephone conference with Eyal, Amanda and Jason re changes to Ed Brown Declaration and preparation for hearing on Motion to Approve Settlement | 0.40 | 525.00 | - | $210.00 |
| 05-08-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re declaration of Nicole | 0.20 | 525.00 | - | $105.00 |
| 05-08-23 | JR | CONTESTED MOTIONS: Preparing Initial Draft of Declaration of Trustee Nicole Mehdipour in Support of 9019 Motion with Ed Brown, ▮▮▮▮▮▮▮▮▮ | 1.30 | 425.00 | - | $552.50 |
| 05-08-23 | JR | CONTESTED MOTIONS: Preparing Initial Outline for Presentation of Ed Brown 9019 Motion | 1.10 | 425.00 | - | $467.50 |
| 05-09-23 | AC | CONTESTED MOTIONS: Prepare for hearing on Motion to Approve Ed Brown settlement, including review of motion, case law, and draft notes for hearing | 1.00 | 525.00 | - | $525.00 |
| 05-09-23 | AC | CONTESTED MOTIONS: Telephone conference with Nicole re preparation for hearing on Motion to Approve settlement, including potential cross examination | 0.30 | 525.00 | - | $157.50 |
| 05-09-23 | AC | CONTESTED MOTIONS: Exchange emails with Eyal and Amanda re Executed Ed Brown Declaration (.1); Redlined Bar Order (.3); | 0.40 | 525.00 | - | $210.00 |
| 05-09-23 | AC | CONTESTED MOTIONS: Review Notice of Filing Ed Brown Declaration (.1); Review Notice of Filing of Redline version of Order (.1) | 0.20 | 525.00 | - | $105.00 |
| 05-10-23 | AC | CONTESTED MOTIONS: Prepare  for (1.) and attend hearing on Motion to Approve Settlement with Ed Brown (1.5), including meeting with Jason and Nicole prior to hearing | 1.60 | 525.00 | - | $840.00 |
| 05-16-23 | AC | CONTESTED MOTIONS: AWB - telephone conference with Jerry Breslin re confirmation that $200K was offered by all secured creditors as carveout | 0.10 | 525.00 | - | $52.50 |
| 05-16-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re issues in AWB objection to abandonment of vehicles | 0.50 | 525.00 | - | $262.50 |
| 05-16-23 | JR | CONTESTED MOTIONS:AWB/ Tel conf with Alan re objection to AWB Trustee abandoning vehicles | 0.50 | 425.00 | - | $212.50 |
| 05-16-23 | JR | CONTESTED MOTIONS:  Preparing initial draft of Objection to Abandonment, including review of motion, responses of secured parties, and other parties in interest | 1.30 | 425.00 | - | $552.50 |

| 05-16-23 | JR | CONTESTED MOTIONS: AWB/ Reviewing comments and revisions to Objection to Abandonment from Nicole Mehdipour and Alan Crane and revising draft | 0.40 | 425.00 | - | $170.00 |
|---|---|---|---|---|---|---|
| 05-16-23 | JR | CONTESTED MOTIONS:  AWB/ Tel Conf with Rilyn Carnahan re Resolving abandonment issues and getting agreement for a sale | 0.40 | 425.00 | - | $170.00 |
| 05-16-23 | JR | CONTESTED MOTIONS: AWB/Tel Conf with Patrick Dorsey re Franklin's positions re AWB Trustee's position | 0.40 | 425.00 | - | $170.00 |
| 05-17-23 | AC | CONTESTED MOTIONS: Exchange emails with Michael Bakst re sale of vehicles and carveout | 0.30 | 525.00 | - | $157.50 |
| 05-18-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason re  AWB Motion to Abandon/Sell | 0.40 | 525.00 | - | $210.00 |
| 05-18-23 | AC | CONTESTED MOTIONS: Telephone conference with Jason and Patrick re status of negotiations and hearing on AWB vehicles and carveout | 0.30 | 525.00 | - | $157.50 |
| 05-18-23 | JR | CONTESTED MOTIONS: AWB/ Tel Conf with Alan and Patrick re Motion to Sell or Abandon and Carveout negotiations | 0.30 | 425.00 | - | $127.50 |
| 05-18-23 | JR | CONTESTED MOTIONS: AWB/Tel Conf with Alan Crane re Follow up to call with Patrick and Strategy for what to file | 0.40 | 425.00 | - | $170.00 |
| 05-18-23 | JR | CONTESTED MOTIONS: AWB/ Appearing via Zoom at hearing on Motion to Sell or Abandon | 1.70 | 425.00 | - | $722.50 |
| 05-19-23 | AC | CONTESTED MOTIONS: Telephone conference with Patrick re sale of vehicles in AWB status of negotiations | 0.10 | 525.00 | - | $52.50 |
| 05-22-23 | JR | CONTESTED MOTIONS: AWB/ E-mail communications with Patrick Dorsey, Jerry Breslin, David Softnes,, and Alan Crane re Trustee Bakst Motion to Abandon | 0.40 | 425.00 | - | $170.00 |
| 05-24-23 | AC | CONTESTED MOTIONS: Exchange emails with Nicole re Rhino re abandonment and storage (.2): Exchange emails with Jerry (et al) re Rhino issues including storage amounts (.2) | 0.40 | 525.00 | - | $210.00 |
| 05-24-23 | AC | CONTESTED MOTIONS: Review FVP response to 365 motion in AWB | 0.30 | 525.00 | - | $157.50 |
| 05-24-23 | AC | CONTESTED MOTIONS: Zoom conference with Jerry, David and Jonathan re motion to abandon Rhino and discussion of issues related to AWB vehicles | 0.50 | 525.00 | - | $262.50 |
| 05-24-23 | JR | CONTESTED MOTIONS: Tel Conf with Alan Crane and Patrick Dorsey re AWB Trustee Motion for Sale or Abandonment | 0.50 | 425.00 | - | $212.50 |
| 05-24-23 | JR | CONTESTED MOTIONS Zoom Conference with Alan, Jerry, David, and Jonathan Schwartz re issues with abandoning Rhino | 0.50 | 425.00 | - | $212.50 |
| 05-25-23 | AC | CONTESTED MOTIONS: Exchange multiple emails with David Softness and Jerry Breslin re Rhino (.4): Review and revise proposed order (.3): Exchange additional emails with David and Jerry suggesting that they withdraw their motion for abandonment and refile as motion for turnover (.3) | 1.00 | 525.00 | - | $525.00 |

| 05-25-23 | AC | CONTESTED MOTIONS: In AWB review exchange of emails between Patrick, Jason and Jerry re Michael Bakst's intent to abandon and his impasse on latest offers issued | 0.40 | 525.00 | - | $210.00 |
|---|---|---|---|---|---|---|
| 05-26-23 | AC | CONTESTED MOTIONS: AWB - Telephone conference with Patrick, then Patrick and Jason re AWB abandonment and Judge Kimball citing two undisclosed issues that need to be briefed | 0.50 | 525.00 | - | $262.50 |
| 05-26-23 | AC | CONTESTED MOTIONS: Review email from Jason including case addressing issue of need to determine ownership before court can authorize sale (.4); Follow up telephone conference with Jason re same (.3) | 0.70 | 525.00 | - | $367.50 |
| 05-26-23 | AC | CONTESTED MOTIONS: AWB follow up email from Jason re analysis of issues re abandonment | 0.10 | 525.00 | - | $52.50 |
| 05-26-23 | JR | CONTESTED MOTIONS: Conf with Alan Crane re follow up to AWB hearing and issues to be addressed | 0.30 | 425.00 | - | $127.50 |

Subtotal: $12,177.50

## CASE ADMINISTRATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 05-01-23 | AC | CASE ADMINISTRATION: Conference with Robert re general case strategy | 0.50 | 525.00 | - | $262.50 |
| 05-01-23 | AC | CASE ADMINISTRATION: Exchange emails with Moe and Daniel Rosenthal re Halprin subpoena and search terms | 0.30 | 525.00 | - | $157.50 |
| 05-01-23 | AC | CASE ADMINISTRATION: Review email from Harry re McClaren title; exchange emails with Nicole re confirming not in our possession | 0.30 | 525.00 | - | $157.50 |
| 05-01-23 | JC | CASE ADMINISTRATION: Conversation with Alan Crane re case management strategy and how a finding in the AWB adversary case that the vehicle transactions were loans affect our strategy in the Excell bankruptcy case. | 0.30 | 250.00 | - | $75.00 |
| 05-02-23 | AC | CASE ADMINISTRATION: Exchange messages with Nicole re status of AWB and other issues | 0.50 | 525.00 | - | $262.50 |
| 05-02-23 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re ███████████████████████████████████ | 0.80 | 525.00 | - | $420.00 |
| 05-02-23 | AC | CASE ADMINISTRATION: Telephone conference with Jason and Michael Foster re update on AWB ruling and effect on other litigation | 0.70 | 525.00 | - | $367.50 |
| 05-02-23 | AC | CASE ADMINISTRATION: Conference with Robert re overall case status and strategy, including current and upcoming litigation and Ed Brown settlement | 0.50 | 525.00 | - | $262.50 |
| 05-02-23 | AC | CASE ADMINISTRATION: Telephone conference with Chad Pavia re his appointment to AWB case and brief overview | 0.30 | 525.00 | - | $157.50 |

| 05-02-23 | AC | CASE ADMINISTRATION: Review email from Daniel Rosenthal; draft email to Moe re scope of discovery from KLDiscovery re Halprin subpoena | 0.20 | 525.00 | - | $105.00 |
|---|---|---|---|---|---|---|
| 05-02-23 | AC | CASE ADMINISTRATION: Review email from Harry Winderman re his request for status of litigation and request for abandonment for claims; draft email to Nicole re same | 0.30 | 525.00 | - | $157.50 |
| 05-02-23 | JC | CASE ADMINISTRATION: Conversation with Alan Crane re disposition of FVP v. AWB trial and collateral effects on the Excell Auto Bankruptcy | 0.40 | 250.00 | - | $100.00 |
| 05-02-23 | JR | CASE ADMINISTRATION: Zoom Conference with Alan Crane and Michael Foster re update from AWB Hearing and effect on other litigation | 0.70 | 425.00 | - | $297.50 |
| 05-03-23 | AC | CASE ADMINISTRATION: Exchange emails with Daniel Rosenthal and Moe from KLDiscovery re estimate on search terms | 0.20 | 525.00 | - | $105.00 |
| 05-03-23 | AC | CASE ADMINISTRATION: Draft email to Nicole re Ferrari Motorcycle and auction | 0.20 | 525.00 | - | $105.00 |
| 05-03-23 | AC | CASE ADMINISTRATION: Telephone conference with Harry Winderman re status of various potential claims that could be asserted by Trustee | 0.30 | 525.00 | - | $157.50 |
| 05-04-23 | AC | CASE ADMINISTRATION: Telephone conference with Nicole re various issues and status including settlements, MXT Solutions, Ed Brown Settlement and overall case strategy and timing | 0.40 | 525.00 | - | $210.00 |
| 05-04-23 | AC | CASE ADMINISTRATION: Draft email to Kevin Young who represents Kristen in state court case in Texas re status of Excell (MXT Solutions' misrepresentation of status of Excell case) | 0.40 | 525.00 | - | $210.00 |
| 05-04-23 | AC | CASE ADMINISTRATION: Telephone conference with Kevin Young re case status in Texas and additional information requested | 0.20 | 525.00 | - | $105.00 |
| 05-05-23 | AC | CASE ADMINISTRATION: Telephone conference with Jason re Rule 2004 of Ivan for Goodman | 0.10 | 525.00 | - | $52.50 |
| 05-05-23 | JR | CASE ADMINISTRATION: Prepare for and attend video conference with Nicole Mehdipour, Michael Foster, and Alan Crane re 2004 Exam of Trustee by Goodman and scope of RFP | 0.80 | 425.00 | - | $340.00 |
| 05-06-23 | JR | CASE ADMINISTRATION: Reviewing Draft FVP Complaint against various defendants to be filed in state court re Determine if claims belong to estate | 0.50 | 425.00 | - | $212.50 |
| 05-07-23 | AC | CASE ADMINISTRATION: Review FVP state court complaint to determine whether any claims are being asserted that belong to Excell | 0.80 | 525.00 | - | $420.00 |
| 05-07-23 | JR | CASE ADMINISTRATION: Reviewing Amended draft of FVP State Court Complaint to determine any implication of the estate | 0.60 | 425.00 | - | $255.00 |
| 05-08-23 | AC | CASE ADMINISTRATION: Telephone conference with Jerry Breslin re FVP state court amended complaint re whether there are any assertions of claims belonging to Excell | 0.10 | 525.00 | - | $52.50 |

| 05-08-23 | RR | CASE ADMINISTRATION: draft ntc of filing, finalize and file Ntc of unsworn declaration and request for judicial notice of documents | 0.50 | 200.00 | 100.00% | $0.00 |
| 05-09-23 | RR | CASE ADMINISTRATION: Draft and file notice of filing Declaration and redline version of proposed redline | 0.50 | 200.00 | - | $100.00 |
| 05-11-23 | JR | CASE ADMINISTRATION: Videoconference with Eyal and Alan re Mechanics of Ed Brown Settlement, etc | 0.70 | 425.00 | - | $297.50 |
| 05-15-23 | AC | CASE ADMINISTRATION: Telephone conference with Daniel Rosenthal (.1); Meeting with Daniel Rosenthal (.1) re discovery from KLDiscovery | 0.20 | 525.00 | - | $105.00 |
| 05-16-23 | JR | CASE ADMINISTRATION: Prepare for an attend Zoom conference with Nicole Mehdipour, Michael Foster, and Alan Crane | 0.80 | 425.00 | - | $340.00 |
| 05-16-23 | AC | CASE ADMINISTRATION: Prepare for and attend meeting via Zoom with Michael, Jason and Nicole ██████████ | 0.80 | 525.00 | - | $420.00 |
| 05-16-23 | AC | CASE ADMINISTRATION: Draft email to Moe at KLDiscovery to start process for Halprin | 0.10 | 525.00 | - | $52.50 |
| 05-17-23 | AC | CASE ADMINISTRATION: Exchange emails with Nicole re Publication for sale of motorcycle | 0.20 | 525.00 | - | $105.00 |
| 05-23-23 | AC | CASE ADMINISTRATION: Draft email to Alan Barbee re documents for Rolls Royce Cullinan re Ed Brown | 0.20 | 525.00 | - | $105.00 |

Subtotal: $6,532.50

## ASSET ANALYSIS AND RECOVERY: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
| --- | --- | --- | --- | --- | --- | --- |
| 05-01-23 | AC | ASSET ANALYSIS AND RECOVERY: ██████████ | 1.30 | 525.00 | - | $682.50 |
| 05-02-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing documents from Jon Eargle related to vehicles in Trustee's possession to determine what can be liquidated | 0.40 | 425.00 | - | $170.00 |
| 05-03-23 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott Zankl re MXT and Austin Business and purported statements made about Excell estate in state court which are, at best, inaccurate. (.1); Draft email to Nicole and Jason re email from Scott and recommendations (.2); | 0.30 | 525.00 | - | $157.50 |
| 05-03-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re ██████████ | 0.20 | 250.00 | - | $50.00 |
| 05-04-23 | AC | ASSET ANALYSIS AND RECOVERY:Telephone conference with Jason ██████████ | 0.50 | 525.00 | - | $262.50 |
| 05-04-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ██████████ | 0.50 | 425.00 | - | $212.50 |

| 05-05-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Kevin Young providing information requested about MTX Solutions, including providing documents | 0.50 | 525.00 | - | $262.50 |
|---|---|---|---|---|---|---|
| 05-05-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Jason re ████████████████████ ████████ | 0.40 | 525.00 | - | $210.00 |
| 05-05-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Alan Crane ████████████████████████ ████ | 0.40 | 425.00 | - | $170.00 |
| 05-08-23 | JR | ASSET ANALYSIS AND RECOVERY: Preparing 2004 Subpoena to Bank of America based upon schedules of missing information from B. Riley | 0.80 | 425.00 | - | $340.00 |
| 05-08-23 | JR | ASSET ANALYSIS AND RECOVERY:Preparing 2004 Subpoena to Truist based upon schedules of missing information from B. Riley | 0.80 | 425.00 | - | $340.00 |
| 05-08-23 | JR | ASSET ANALYSIS AND RECOVERY:Preparing 2004 Subpoena to Chase Bank based upon schedules of missing information from B. Riley | 0.80 | 425.00 | - | $340.00 |
| 05-08-23 | JR | ASSET ANALYSIS AND RECOVERY: Preparing Notice of Intent to Serve Subpoenas on BOA, Truist, Iberia, and Chase | 0.40 | 425.00 | - | $170.00 |
| 05-08-23 | JR | ASSET ANALYSIS AND RECOVERY: Preparing 2004 Subpoena to Iberiabank based upon schedules of missing information from B. Riley | 0.80 | 425.00 | - | $340.00 |
| 05-09-23 | AC | ASSET ANALYSIS AND RECOVERY: Telephone conference with Deborah Menotte re vehicles and Rogers location | 0.20 | 525.00 | - | $105.00 |
| 05-09-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane re Negotiation Strategy re Ed Brown | 0.50 | 250.00 | - | $125.00 |
| 05-09-23 | RF | ASSET ANALYSIS AND RECOVERY: conf with A. Crane re strategy for hearings on Brown and other defendants | 1.00 | 675.00 | - | $675.00 |
| 05-10-23 | JR | ASSET ANALYSIS AND RECOVERY: Prepare for and attend hearing on 9019 Motion and for Entry of a Bar Order re Ed Brown | 1.80 | 425.00 | - | $765.00 |
| 05-11-23 | MB | ASSET ANALYSIS AND RECOVERY: Litigation strategy conference with Alan Crand and Robert Furr | 0.40 | 525.00 | - | $210.00 |
| 05-12-23 | RF | ASSET ANALYSIS AND RECOVERY:  conference with A. Crane re claim against particular target;  discuss strategy | 0.50 | 675.00 | - | $337.50 |
| 05-16-23 | MB | ASSET ANALYSIS AND RECOVERY: Conference with Alan Crane regarding litigation strategy as realted to abandonment | 0.90 | 525.00 | - | $472.50 |
| 05-17-23 | JC | ASSET ANALYSIS AND RECOVERY: Review of emails between Michael Bakst and Alan Crane re Carveout and Settlement | 0.20 | 250.00 | - | $50.00 |
| 05-18-23 | AC | ASSET ANALYSIS AND RECOVERY: Review emails from Scott re purported accounts receivables from sale of vehicles sold by Excell; draft email to Alan Barbee, et al | 0.40 | 525.00 | - | $210.00 |

| Date | Init | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 05-22-23 | JR | ASSET ANALYSIS AND RECOVERY: Downloading documents produced by Truist to latest subpoena; Initial Review of production; E-mail to Alan Barbee, Jon Eargle, Michael Proctor, Nicole Mehdipour, and Alan Crane re link to same | 0.80 | 425.00 | - | $340.00 |
| 05-23-23 | AC | ASSET ANALYSIS AND RECOVERY: Prepare for and attend Zoom meeting with Paulo Neto and Jorge Marques attorneys in Portugal | 0.80 | 525.00 | - | $420.00 |
| 05-23-23 | AC | ASSET ANALYSIS AND RECOVERY: Review█████████ ██████████████████████ | 1.30 | 525.00 | - | $682.50 |
| 05-23-23 | JR | ASSET ANALYSIS AND RECOVERY: Zoom conference with Paulo Neto and Jorge Marques re Possible Assistance with Claim in Portugal | 1.00 | 425.00 | - | $425.00 |
| 05-23-23 | JR | ASSET ANALYSIS AND RECOVERY: ██████████████ | 0.40 | 425.00 | - | $170.00 |
| 05-23-23 | JR | ASSET ANALYSIS AND RECOVERY: Reviewing████ ████████████ | 0.50 | 425.00 | - | $212.50 |
| 05-24-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Robert Furr, Alan Crane, Jason Rigoli, and Marc Barmat re case management strategy (Trustee Michael Bakst Motion regarding sale of cars) | 0.40 | 250.00 | - | $100.00 |
| 05-24-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Mr. Hadad re letter from Chase re Subpoena | 0.20 | 425.00 | - | $85.00 |
| 05-24-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Mr. Abruzzo re Letter from Chase re Subpoena | 0.30 | 425.00 | - | $127.50 |
| 05-24-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Mr. Abruzzo re follow up to call re Chase Subpoena | 0.30 | 425.00 | - | $127.50 |
| 05-24-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Chase Subpoena Processing re Objection by Abruzzo | 0.40 | 425.00 | - | $170.00 |
| 05-24-23 | JR | ASSET ANALYSIS AND RECOVERY: Researching issues relating to Motion to Compel Amex | 0.50 | 425.00 | - | $212.50 |
| 05-26-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re Ferrari Chopper and lack of vin number v artwork | 0.30 | 525.00 | - | $157.50 |
| 05-26-23 | JC | ASSET ANALYSIS AND RECOVERY: Conversation with Alan Crane, Jason Rigoli, and Robert Furr re AWB Hearing on Michael Baskt's Motion to Abandon | 0.50 | 250.00 | - | $125.00 |
| 05-26-23 | JR | ASSET ANALYSIS AND RECOVERY: Tel Conf with Patrick and Alan re AWB Motion to Sell or Abandon | 0.30 | 425.00 | - | $127.50 |
| 05-26-23 | JR | ASSET ANALYSIS AND RECOVERY: Appearing via Zoom at hearing on Motion to Sell or Abandon; Responses; and Karma Motion to Compel Abandonment | 0.70 | 425.00 | - | $297.50 |
| 05-26-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Trustee and Alan Crane re Title issues for 2012 Toyota FJ Cruiser | 0.20 | 425.00 | - | $85.00 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 05-26-23 | JR | ASSET ANALYSIS AND RECOVERY: Researching dispositive issues in Sale Motions or Abandonment motion | 0.80 | 425.00 | - | $340.00 |
| 05-26-23 | JR | ASSET ANALYSIS AND RECOVERY: E-mail communications with Patrick and Alan re Judge's two dispositive issues | 0.20 | 425.00 | - | $85.00 |
| 05-26-23 | JR | ASSET ANALYSIS AND RECOVERY: Continuing research on dispositive issues in 363 sale motions | 1.40 | 425.00 | - | $595.00 |
| 05-29-23 | AC | ASSET ANALYSIS AND RECOVERY: Review email from Scott re payments to Excell Auto Sport; draft email to Alan B and Jason re Excell Auto Sport and Am Ex | 0.40 | 525.00 | - | $210.00 |
| 05-30-23 | AC | ASSET ANALYSIS AND RECOVERY: Zoom conference with Michael Lessne re Settlement with Moshe and Lisa | 1.60 | 525.00 | - | $840.00 |
| 05-30-23 | JR | ASSET ANALYSIS AND RECOVERY: Zoom conference with Michael Lessne re Settlement with Moshe and Lisa Farache | 1.60 | 425.00 | - | $680.00 |
| 05-30-23 | JR | ASSET ANALYSIS AND RECOVERY: Gathering Transcripts and other docs and sending to Lessne | 0.40 | 425.00 | - | $170.00 |
| 05-31-23 | AC | ASSET ANALYSIS AND RECOVERY: Exchange emails with Nicole re Ferrari Bike and deposition of K. Goodman | 0.40 | 525.00 | - | $210.00 |

Subtotal: $13,652.50

## LITIGATION/ADVERSARY PROCEEDING: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|------|-------|-------------|----------|------|----------|-------|
| 05-04-23 | JR | LITIGATION/ADVERSARY PROCEEDING: E-mail to Jon Eargle, Alan Barbee, and Michael Proctor ▮▮▮▮▮ | 0.10 | 425.00 | - | $42.50 |
| 05-04-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Barbee re Follow up to e-mail ▮▮▮▮▮ | 0.20 | 425.00 | - | $85.00 |
| 05-04-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing ▮▮▮▮▮ | 0.20 | 425.00 | - | $85.00 |
| 05-04-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ▮▮▮▮▮ | 0.40 | 425.00 | - | $170.00 |
| 05-04-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Jon Eargle re ▮▮▮▮▮ | 0.20 | 425.00 | - | $85.00 |
| 05-04-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Drafting ▮▮▮▮▮ | 1.10 | 425.00 | - | $467.50 |
| 05-05-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eval ▮▮▮▮▮ | 0.30 | 525.00 | - | $157.50 |
| 05-07-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with M. Foster ▮▮▮▮▮ | 0.50 | 525.00 | - | $262.50 |

| 05-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ███████ | 0.20 | 525.00 | - | $105.00 |
|---|---|---|---|---|---|---|
| 05-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole ████████ | 0.50 | 525.00 | - | $262.50 |
| 05-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Ivan re waiver by Goodman to allow me to participate in settlement conversations between Trustee and Goodman | 0.30 | 525.00 | - | $157.50 |
| 05-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re conversation with Ivan and issues regarding Ed Brown settlement | 0.20 | 525.00 | - | $105.00 |
| 05-08-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster re waiver by Goodman; discussion of advisability to withdraw state court intervention complaint against Goodman | 0.20 | 525.00 | - | $105.00 |
| 05-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re next steps in case after Ed Brown settlement, including strategy over various potential targets. | 1.00 | 525.00 | - | $525.00 |
| 05-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review letter from Eric Assoline ████████ | 0.60 | 525.00 | - | $315.00 |
| 05-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ████████ | 0.60 | 525.00 | - | $315.00 |
| 05-10-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ████████ | 0.80 | 525.00 | - | $420.00 |
| 05-10-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Ed Brown Settlement and issues with remaining targets | 1.00 | 425.00 | - | $425.00 |
| 05-10-23 | JR | LITIGATION/ADVERSARY PROCEEDING:  Reviewing response from Eric Assouline re MXT Demand | 0.60 | 425.00 | - | $255.00 |
| 05-10-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan ████████ | 0.60 | 425.00 | - | $255.00 |
| 05-10-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Researching ████████ | 1.20 | 425.00 | - | $510.00 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason to prepare for meeting with Eyal | 0.10 | 525.00 | - | $52.50 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Eyal ████████ | 0.70 | 525.00 | - | $367.50 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal; Exchange emails with Nicole re same | 0.30 | 525.00 | - | $157.50 |

| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Eyal ███████ | 0.20 | 525.00 | - | $105.00 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 0.80 | 525.00 | - | $420.00 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Jon Eargle ███████ | 0.70 | 525.00 | - | $367.50 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason ███████ | 0.50 | 525.00 | - | $262.50 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ███████ | 1.20 | 525.00 | - | $630.00 |
| 05-11-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft detailed email to Nicole ███████ | 0.80 | 525.00 | - | $420.00 |
| 05-11-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Prep for Meeting with Eyal Berger re Ed Brown Settlement | 0.10 | 425.00 | - | $42.50 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███████ (2.0) | 2.00 | 525.00 | - | $1,050.00 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███████ | 1.50 | 525.00 | - | $787.50 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft ███████ | 0.50 | 525.00 | - | $262.50 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole ███████ | 0.80 | 525.00 | - | $420.00 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ███████ | 0.40 | 525.00 | - | $210.00 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up telephone conference with Jason ███████ | 0.30 | 525.00 | - | $157.50 |
| 05-12-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Ivan re Ken Goodman deposition and waiver (.2); Exchange emails and texts with M. Foster re deposition, hearings, discovery by Ivan and conflict waiver issues (.4) | 0.60 | 525.00 | - | $315.00 |

| 05-12-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan ███████ | 0.50 | 425.00 | - | $212.50 |
|---|---|---|---|---|---|---|
| 05-12-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ███████ | 0.30 | 425.00 | - | $127.50 |
| 05-12-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing ███ ███████ | 0.40 | 425.00 | - | $170.00 |
| 05-13-23 | JR | LITIGATION/ADVERSARY PROCEEDING ███████ | 1.30 | 425.00 | - | $552.50 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re discovery and issues with potential targets | 0.40 | 525.00 | - | $210.00 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up strategy conference with Jason ███████ | 0.50 | 525.00 | - | $262.50 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exchange emails with Michael Foster and Ivan re limited waiver of conflict and extension of time to respond to 2004 | 0.50 | 525.00 | - | $262.50 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review emails from Nicole and Jason re changes to 9019 Order and approval of Bar Order (.3); Exchange emails with Eyal re 9019 Order and Bar Order (.3); Draft email to Heidi re final versions for her final approval of 9019 order and Bar Order (.2) | 0.80 | 525.00 | - | $420.00 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster ███████ (.2); Exchange emails with Ivan re executed version of limited conflict waiver and confirmation on deadlines for Rule 2004 examination response (including executing my version (.3) | 0.50 | 525.00 | - | $262.50 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole ███████ | 0.30 | 525.00 | - | $157.50 |
| 05-15-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan re discovery and issues with targets | 0.40 | 425.00 | - | $170.00 |
| 05-15-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf ███████ | 0.50 | 425.00 | - | $212.50 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review ███████ | 1.80 | 525.00 | - | $945.00 |
| 05-15-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ███████ | 0.70 | 525.00 | - | $367.50 |
| 05-16-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Heidi with changes to Brown 9019 (.2); exchange emails with Amanda and Eyal re changes by Heidi (.2); Make changes to 9019 order and draft email to Heidi, Eyal and Amanda re same (.4) | 0.80 | 525.00 | - | $420.00 |

| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email from Steven Wells ███████ | 0.20 | 525.00 | - | $105.00 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Legal research ██ ███████ | 2.00 | 525.00 | - | $1,050.00 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Draft email to Jason and Nicole ███████ | 0.20 | 525.00 | - | $105.00 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: ███████ | 0.10 | 525.00 | - | $52.50 |
| 05-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: E-mail communications with Alan Crane ███████ | 0.30 | 425.00 | - | $127.50 |
| 05-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ███████ | 0.30 | 425.00 | - | $127.50 |
| 05-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Researching ███ ███████ | 1.00 | 425.00 | - | $425.00 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Email Jason ███ ███████ | 0.40 | 525.00 | - | $210.00 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Patrick re Hi Bar Spin Complaint and AWB sale/abandonment issues | 0.70 | 525.00 | - | $367.50 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re Hi Bar - Spin and AWB sale/abandonment issues | 0.50 | 525.00 | - | $262.50 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Follow up conference with Jason re AWB and Spin and Hi Bar | 0.30 | 525.00 | - | $157.50 |
| 05-17-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Exca=hange emails with Jason ███████ | 0.30 | 525.00 | - | $157.50 |
| 05-17-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Reviewing Hi Bar Order from NY State Court | 0.50 | 425.00 | - | $212.50 |
| 05-19-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Jason re strategy and analysis of Spin - Hi Bar Complaint | 0.50 | 525.00 | - | $262.50 |
| 05-19-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Conference with Alan Crane re Spin/Hi-Bar Complaint and litigation strategy | 0.50 | 425.00 | - | $212.50 |
| 05-19-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ███████ | 0.40 | 425.00 | - | $170.00 |
| 05-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Michael Foster ███████ | 0.70 | 525.00 | - | $367.50 |

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 05-23-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review of documents ██████████████████████████ | 1.20 | 525.00 | - | $630.00 |
| 05-24-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Alan Barbee ██████████████ | 0.60 | 525.00 | - | $315.00 |
| 05-24-23 | JR | LITIGATION/ADVERSARY PROCEEDING:  Reviewing ███████ | 1.60 | 425.00 | - | $680.00 |
| 05-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Zoom conference with Jason, Nicole and Michael Foster re Goodman deposition and overall case strategy | 1.00 | 525.00 | - | $525.00 |
| 05-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Conference with Jason ████████████ | 0.50 | 525.00 | - | $262.50 |
| 05-25-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Review email exchange between Foster and Ivan re settlement of preliminary scheduling and intervention complaint issues | 0.40 | 525.00 | - | $210.00 |
| 05-25-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Zoom video conference with Michael Foster, Nicole Mehdipour, and Alan Crane re update on Deposition of Goodman and overall litigation strategy | 1.00 | 425.00 | - | $425.00 |
| 05-25-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane re Follow up to Zoom Meeting; Discuss NY Gen Oblig Law issues and structure of Hi-Bar | 0.50 | 425.00 | - | $212.50 |
| 05-26-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Nicole re issues raised by UST re litigation funding (.3); Draft email to Nicole for UST re litigation funding issue (.3); Follow up telephone conference with Nicole re same (.1) | 0.70 | 525.00 | - | $367.50 |
| 05-31-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Telephone conference with Alan Barbee ██████████████ | 0.30 | 525.00 | - | $157.50 |
| 05-31-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Partial review of text  messages between Scott and K Goodman | 0.50 | 525.00 | - | $262.50 |
| 05-31-23 | AC | LITIGATION/ADVERSARY PROCEEDING: Additional revisions to Hi Bar Spin Complaint | 0.60 | 525.00 | - | $315.00 |
| 05-31-23 | JR | LITIGATION/ADVERSARY PROCEEDING: Tel Conf with Alan Crane ███████████████ | 0.30 | 425.00 | - | $127.50 |

Subtotal: $24,752.50

## FEE/EMPLOYMENT APPLICATION: - Services

| Date | Staff | Description | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|
| 05-31-23 | AC | FEE/EMPLOYMENT APPLICATION: Prepare interim fee application | 1.90 | 525.00 | - | $997.50 |

Subtotal: $997.50

Photocopies @ $.15 - Expenses

| 05-26-23 | RR | Photocopies @ $.15:  Order Granting Trustee's Motion to Compromise Controversy with Edward Brown and for Entry of a Bar Order [ECF No,. 378] (ECF No. 402); Bar Order Pursuant to Settlement Agreement Between Trustee Nicole Testa Mehdipour and Edward Brown (ECF No. 403) | 1866.00 | 0.15 | - | $279.90 |
|---|---|---|---|---|---|---|

Subtotal:  $279.90

Postage - Expenses

| 05-26-23 | RR | Postage:  (ECF No., 402); (ECF No. 403) | 311.00 | 0.84 | - | $261.24 |
|---|---|---|---|---|---|---|

Subtotal:  $261.24

| Discount | $100.00 |
|---|---|
| SubTotal | $58,653.64 |
| Total | $58,653.64 |

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|---|---|---|---|---|
| Alan Crane | AC | 68.60 | 525.00 | $36,015.00 |
| Jason Rigoli | JR | 46.30 | 425.00 | $19,677.50 |
| Jonathan Crane | JC | 2.50 | 250.00 | $625.00 |
| Marc Barmat | MB | 1.30 | 525.00 | $682.50 |
| Robert Furr | RF | 1.50 | 675.00 | $1,012.50 |
| Rose Rivera | RR | 0.50 | 200.00 | $0.00 |
| Rose Rivera | RR | 0.50 | 200.00 | $100.00 |