UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

In Re:                                          Case No.:        22-12790-EPK
                                                                 Chapter 7

EXCELL AUTO GROUP, INC.


     Debtor.
_____/


**SUMMARY OF FIRST INTERIM FEE APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY &
CAPITAL GROUP, LLC D/B/A B. RILEY ADVISORY SERVICES
AS FINANCIAL ADVISOR TO CHAPTER 7 TRUSTEE**


1.      Name of Applicant:...........................GlassRatner Advisory & Capital Group, LLC d/b/a
                                                    B. Riley Advisory Services

2.      Role of Applicant:...................................................Financial Advisor to Chapter 7 Trustee

3.      Name of Certifying Professional: .............................................Alan R. Barbee, CPA, ABV

4.      Date Case Filed: ......................................................................................... April 08, 2022

5.      Date of Retention Order:................................July 14, 2022 (retroactive to April 11, 2022)

IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW:

6.      Period for this Application: ..................................... April 11, 2022 through May 31, 2023

7.      Amount of Compensation Sought:.................................................................$504,293.50

8.      Amount of Expense Reimbursement sought: .......................................................$7,668.29

IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW:

9.      Total Amount of Compensation sought during case: ....................................................N/A

10.     Total Amount of Expense Reimbursement sought during case:....................................N/A

11.     Amount of Original Retainer(s):  Please disclose both Fee Retainer and Cost Retainer if

such a retainer has been received:...................................................................N/A

12.    Current Balance of Retainer(s) remaining: ....................................................N/A

13.    Last Quarterly Report Filed ........................................................................N/A

14.    If case is chapter 11, current funds in the Chapter 11 estate: ...........................N/A

15.    If case is chapter 7, current funds held by Chapter 7 Trustee as of Aug. 1st: ...$852,363.49

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

In Re:                                                          Case No.:    22-12790-EPK
                                                                             Chapter 7

EXCELL AUTO GROUP, INC.

                    Debtor.
_____/

### FIRST INTERIM FEE APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF GLASSRATNER ADVISORY & CAPITAL GROUP, LLC D/B/A B. RILEY ADVISORY SERVICES AS FINANCIAL ADVISOR TO CHAPTER 7 TRUSTEE

GlassRatner Advisory & Capital Group, LLC, d/b/a B. Riley Advisory Services, ("B. Riley Advisory" or the "Applicant"), files its First Interim Fee Application (the "Application") for allowance of and payment of compensation and reimbursement of expenses for the period from April 11, 2022 through May 31, 2023 (the "Application Period"), and in support thereof states as follows:

PRELIMINARY STATEMENT

1.       This Application is filed pursuant to 11 U.S.C. §§ 330 and 331 (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure, (the "Fee Guidelines") and the Local Rules.

2.       In accordance with the Fee Guidelines, the following exhibits are attached to this Application:

| | |
|---|---|
| Exhibit A | Certification |
| Exhibit 1 | Fee Application Summary Chart |
| Exhibit 2-A | Summary of Professional Time Total per Individual for This Period Only |

| Exhibit 2-B | Summary of Professional Time by Activity Code for This Period Only |
| Exhibit 3 | Summary of Requested Reimbursement of Expenses for this Time Period Only |
| Exhibit 4 | Applicant's Complete Time Records in Chronological Order by Activity Code for this Time Period Only |

<u>BACKGROUND</u>

3.      On April 08, 2022, (the "Petition Date"), Excell Auto Group, Inc., (the "Debtor")
filed a voluntary petition for relief under Chapter 7 of the
United States Bankruptcy Code (Case No. 22-12790-EPK) [DE 1].

4.      To assist with financial matters, the Trustee determined that the Trustee required
the assistance of a financial advisor and on June 14, 2022, the Trustee filed with this Court the
*Application to Employ Alan R. Barbee, CPA, ABV, and GlassRatner Advisory & Capital Group,*
*LLC as Financial Advisors to the Trustee* [DE 163.]

5.      On July 14, 2022, the Court entered the *Order Granting Application to Employ*
*Alan R. Barbee, CPA, ABV, and GlassRatner Advisory & Capital Group, LLC as Financial*
*Advisors to the Trustee* [DE 197], which was retroactive to April 11, 2022.

<u>SUMMARY OF SERVICES RENDERED</u>

6.      B. Riley Advisory respectfully requests the allowance, award, and payment of
fees for services performed on behalf of the Trustee.  B. Riley Advisory submits that the services
rendered were beneficial to the Chapter 7 Trustee.

8.      The majority of services rendered by B. Riley Advisory during the Application
Period as consultants and financial advisor to the Trustee are summarized below.  A description
of (i) the professional performing the services; (ii) the date the services were performed; and (iii)
a detailed description of the nature of the services and the time expended is set forth in Exhibit

"1" attached hereto.

9.      Specifically, B. Riley Advisory rendered the following services during the Application Period:

**Accounting & Financial Analysis**

Hours Expended:  75.8
Fees Requested:    $25,600.00
Blended Rate:      $337.73

The Applicant performed the following services related to Accounting & Financial Analysis: Obtain access to Debtor's accounting & business software, DealerTrack, in order to extract monthly & annual financial reports for the relevant time periods, including, but not limited to, balance sheets, income statements, general ledgers, sales reports, deal reports, and inventory reports.. Applicant utilized these financial reports to prepare various analyses, including financial statement analysis, bank reconstruction, avoidable transfer analysis, vehicle sales analysis, vehicle sales testing and inventory testing analysis.

**Analyze and Secure Records**

Hours Expended:  114.0
Fees Requested:    $26,420.50
Blended Rate:      $231.76

The Applicant performed the following services related to Analyze and Secure Records: Applicant reviewed, indexed and analyzed approximately 200 boxes of business records from Debtor facility, including, but not limited to, deal jackets, vehicle records, bank statements, credit statements, financial statements, vendor files and tax returns..  Applicant also retained and secured all computers, laptops, tablets, and other electronic devices, then coordinated with forensic IT professionals in connection with their uploading & storing  of the electronic data within a searchable data cloud server (Nebula Data Room). When necessary, Applicant has researched,

saved, and organized relevant documents found within the data room in support of various financial analyses and at counsel requests.

### Avoidable Transfers & Other Causes of Action

Hours Expended:  273.9
Fees Requested:   $87,822.50
Blended Rate:     $320.64

The Applicant performed the following services related to Avoidable Transfers & Other Causes of Action: Applicant utilized the comprehensive bank activity reconstruction (discussed in further detail below) to prepare a four-year avoidable transfer analysis, two-year avoidable transfer analysis, one-year preference payment analysis, and 90-day preference payment analysis. Applicant, in coordination with Trustee and Trustee's counsel, has identified a multitude of potential avoidable transfer targets and preference targets, several of which have been served with demand letters, engagement in discovery and settlement discussions. To date, these efforts have resulted in a significant recovery via the payment of  $650,000  related to the settlement with Ed Brown. All other matters are currently pending and/or litigating, and should result in future settlements/recoupments to the estate. Applicant also prepared a loan tracing analysis in connection with $7MM loaned from FVP Opportunity Fund to the Debtor's affiliate, Karma of Broward. Applicant is currently in the process of preparing a credit card analysis in search of additional potential avoidable transfers and an analysis of credit card charges that were paid on behalf or for the benefit of the Debtor's owners, Scott & Kristen Zankl.

### Bank Reconstruction

Hours Expended:  447.8
Fees Requested:   $126,601.00
Blended Rate:     $282.72

The Applicant performed the following services related to Bank Reconstruction: Prepared

bank activity reconstruction for monthly bank statements of eleven (11) Debtor bank accounts spanning the time period of December 1, 2015 to May 9, 2022, which consisted of over 30,000 individual transactions totaling over $1 billion of receipts and $1 billion of disbursements. Applicant identified and analyzed payees of checks, outgoing transfers/wires, withdrawals, and other debits along with payors of deposits, incoming transfers/wires, and other credits. Applicant identified several additional bank accounts that appeared to be controlled by the Debtor, its principals or controlled by an affiliate of the Debtor; prepared a list of same bank accounts and coordinated with Trustee & Trustee's counsel in order to issue subpoenas upon appropriate financial institutions. Applicant also identified multiple credit cards of the Debtor and has begun the preparation of a credit card analysis.  As previously mentioned above, Applicant utilized this bank activity reconstruction to prepare transfer schedules for a multitude of potential avoidable transfer targets and preference payment targets, which to date has resulted in a significant recovery settlement of $650,000 from the settlement with Ed Brown. Lastly, Applicant also categorized each transaction within the bank activity reconstruction in order to prepare the cash flow analysis discussed in further detail below.

### Case Administration

Hours Expended:  10.4
Fees Requested:   $4,240.00
Blended Rate:     $407.69

The Applicant performed the following services related to Case Administration: Multiple planning and correspondence with Trustee & Trustee's counsel regarding engagement status, document retention, analysis preparation, subpoena response, and filing of legal orders. Applicant also prepared for and attended multiple hearings on various motions.

### Claims Administration

Hours Expended:  4.5
Fees Requested:   $988.00
Blended Rate:     $219.56

The Applicant performed the following services related to Claims Administration: Download and organize all filed claims and attachments, and prepare preliminary claims analysis.

### Creditor/Vehicle Inquiry

Hours Expended:  147.4
Fees Requested:   $42,872.00
Blended Rate:     $290.85

The Applicant performed the following services related to Creditor/Vehicle Inquiry: Trustee, Trustee's counsel, and Applicant received several dozen requests and inquiries from creditors, lenders, law enforcement agencies, and governmental authorities regarding vehicles, vehicle records, financial records, and other records of the Debtor. On several occasions, representatives of these creditors, lenders, etc. visited Applicant's office to review and obtain copies of the Debtor's physical business records, including over 400 vehicle deal jackets that have now been reviewed, scanned, and saved electronically. When necessary, Applicant would assist and/or supervise these parties to ensure the documents remained secure and orderly. Lastly, Applicant coordinated and planned with Trustee and Trustee's counsel to research and compile relevant documentation in response to multiple subpoenas received by the Trustee.

### Discovery & Depositions

Hours Expended:  86.7
Fees Requested:   $34,475.50
Blended Rate:     $397.64

The Applicant performed the following services related to Discovery & Depositions: Prepare list of questions and document request for Trustee's interview of Debtor's owner, Scott

Zankl, then subsequently expand list of questions and document request for 2004 examination of Scott Zankl. Prepare list of questions and document requests for Trustee's interview of Debtor's two bookkeepers/accounting personnel, Teddi Powell and Nidia Leiva. Prepare for and attend 341 examination with Trustee and Trustee's counsel. Prepare document & information request for each lender, private investor, and MCA entity, then subsequently review and analyze responsive information received from said parties. When necessary, prepared supplemental document & information request for same parties. Prepare for and attend deposition of lenders, private investors, and MCA entities, including, but not limited to, DCG 2008 Irrevocable Trust, Kenneth Goodman, Aaron Parkinson, and Green Buck Investments.

### Fee & Employment Issues

Hours Expended:  0.7
Fees Requested:   $122.50
Blended Rate:      $175.00

The Applicant performed the following services related to Fee & Employment Issues: Prepare Application for Employment of Financial Advisor, Affidavit of Financial Advisor, and Proposed Order Approving Employment of Financial Advisor.

### Litigation AWB [Auto Wholesale of Boca LLC]

Hours Expended:  152.8
Fees Requested:   $55,841.00
Blended Rate:      $365.45

The Applicant performed the following services related to Litigation AWB: Prepare transfer schedules of four-year activity, two-year activity, one-year activity, and 90-day activity between AWB and the Debtor. Prepare rate of return analysis on loans issued to the Debtor by AWB, then expanded rate of return analysis to include several scenarios for Trustee to utilize in negotiations with AWB. Prepare vehicle inventory testing analysis at multiple points in time to

analyze and examine ownership of vehicles in question, which included the review of Debtor's inventory reports, AWB's inventory reports, Debtor's deal jackets, AWB's deal jackets, Debtor's sales reports, Debtor's deal reports, and, when available, documentation provided by the Department of Motor Vehicles (DMV). Prepare an Expert Report in connection with the Trustees motion to dismiss convert AWB's case.. Coordinate and provide advice to the Trustee and Trustee's counsel on settlement negotiations with Moshe Farache, Farache family members, and AWB.

### Ponzi Factors Analysis

Hours Expended:  168.2
Fees Requested:   $55,951.00
Blended Rate:      $332.65

The Applicant performed the following services related to Ponzi Factors Analysis: As mentioned previously above, Applicant expanded upon the bank activity reconstruction by adding categories to each of the 30,000+ transactions in order to prepare a cash flow analysis that analyzed the nature of the Debtor's business operations and financing/ investor activity. Applicant researched Ponzi scheme factors and analyzed the Debtors financial statements, financial reports, sales reports, reconstructed cash flow, creditor claims and other data at several points in time.. Applicant prepared a preliminary draft memo to Trustee and Trustee's counsel describing Ponzi scheme factors and the results of our evaluation of the Debtor..

### Rate of Return Analysis

Hours Expended:  114.8
Fees Requested:   $36,858.00
Blended Rate:      $321.06

The Applicant performed the following services related to Rate of Return Analysis: Prepare preliminary rate of return analysis on the Debtor's two largest lenders/ investors, AWB

(previously mentioned above) and Millco Atwater.  We also prepared  rate of return analyzes for several of the private investors, including DCG 2008 Trust/Goodman, Thomas Graner & related entities, Aaron Parkinson and Green Bucket Investments, Lillian Roberts, Savannah Row Developments Co., and more. We have also met with the Trustee, counsel and special counsel regarding the results of our analyzes.

**Tax Issues**

Hours Expended:  19.9
Fees Requested:    $6,501.50
Blended Rate:       $326.71

The Applicant performed the following services related to Tax Issues: Coordinate with ADP payroll service in order to issue year 2022 Form(s) W-2 to the appropriate former employees of the Debtor, and coordinate with same former employees to ensure tax forms were received. Review Debtor accounting records and send 2022 Form(s) 1099 to all appropriate parties. Prepare and send 2022 Form 7004 to the Internal Revenue Service (IRS) in order to obtain automatic 6-month extension on Debtor's 2022 income tax return.

## FACTORS TO BE CONSIDERED

10.    B. Riley Advisory believes that the requested fee of $504,293.50 for 1,616.90 hours is reasonable considering the twelve factors enumerated in *Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974)*, made applicable to bankruptcy proceedings by *In Re: First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977)*, set forth below:

(a)    Time and Labor Required

(b)    Novelty and Difficulty of the Services Rendered

(c)    Skill Requisite to Perform the Services Properly

(d)  Preclusion of Other Employment by the Professional Due to the Acceptance of the Case

(e)  Customary Fee

(f)  Whether the Fee is Fixed or Contingent

(g)  Time Limitations Imposed by the Client or Other Circumstances

(h)  Experience, Reputation, and Ability of the Professional

(i)  Undesirability of the Case

(j)  Nature and Length of the Professional Relationship of the Client

(k)  Awards in Similar Cases.

11.  Based on the standards set forth in section 330 of the Bankruptcy Code and *First Colonial*, B. Riley Advisory believes that the amounts requested herein represent the fair and reasonable value of its services rendered during the Application Period.

<u>CONCLUSION</u>

12.  B. Riley Advisory submits that this Application complies with the applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules and the Fee Guidelines.

13.  No agreement or understanding exists between B. Riley Advisory and any other person for the sharing of compensation received or to be received for services rendered on behalf of the Debtor in connection with this case except as permitted under 11 U.S.C. § 504.

WHEREFORE, B. Riley Advisory requests the entry of an Order (i) granting this First Interim Fee Application; and (ii) allowing and awarding First Interim fees in the amount of $504,293.50 and expenses in the amount of $7,668.29 for a total award of $511,961.79 for the period April 11, 2022 through May 31, 2023 for which no previous fee application has been made;

(iii) affording such other and further relief as may be fair and reasonable under the circumstances.

Respectfully submitted:  August 4, 2023

B. RILEY ADVISORY SERVICES
Financial Advisor to the Chapter 7 Trustee
1400 Centrepark Blvd., Suite 860
West Palm Beach, FL 33401
Telephone:  561-697-4900

By:  _/s/ Alan R. Barbee_____
     ALAN R. BARBEE, CPA, ABV

CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true copy of this First Interim Fee Application was served by transmission of Notices of Electronic Filing generated by CM/ECF to those parties registered to receive electronic notices of filing in this case this 4th day of August 2023.

B. RILEY ADVISORY SERVICES
Financial Advisor to the Chapter 7 Trustee
1400 Centrepark Blvd., Suite 860
West Palm Beach, FL 33401
Telephone:  561-697-4900


By:   /s/  Alan R. Barbee
      ALAN R. BARBEE, CPA, ABV

EXHIBIT "A"

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION
www.flsb.uscourts.gov

In Re:                                    Case No.:       22-12790-EPK
                                                          Chapter 7
EXCELL AUTO GROUP, INC.

    Debtor.
_____/

**<u>CERTIFICATION</u>**

1.      I have been designated by GlassRatner Advisory & Capital Group, LLC, d/b/a B. Riley Advisory Services ("B. Riley Advisory") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Fee Guidelines").

2.      I have read B. Riley Advisory's application for compensation and reimbursement of expenses (the "Application"). The Application complies with the Fee Guidelines, and the fees and expenses sought fall within the Fee Guidelines, except as specifically noted in this certification and described in the Application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by B. Riley Advisory and generally accepted by B. Riley Advisory's clients.

4.      The following are the variances with the provisions of the Fee Guidelines, the date of each court order approving the variance, and the justification for the variance:  Not applicable.

Dated:  August 4, 2023.

B. RILEY ADVISORY SERVICES
Financial Advisor to the Chapter 7 Trustee
1400 Centrepark Blvd., Suite 860
West Palm Beach, FL 33401
Telephone:  561-697-4900


By:   */s/  Alan R. Barbee*
      ALAN R. BARBEE, CPA, ABV

**FEE APPLICATION SUMMARY CHART**

| | REQUEST | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF # | Period Covered | Fees Requested | Expenses Requested | Date Ordered | ECF # | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| 06.30.23 | | 04.11.22 - 5.31.23 | $ 504,293.50 | $ 7,668.29 | | | - | - | - | - | - | - |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTALS | | | $ 504,293.50 | $ 7,668.29 | | | | | | | | |

**Summary of Professional Time**
**Total Per Individual This Period Only**
**(EXHIBIT "2-A")**

| Professional | Rate | Hours | Total |
|---|---|---|---|
| Alan Barbee, CPA, ABV | $ 495.00 | 180.40 | $ 89,298.00 |
| Audrey Gordon | 160.00 | 79.30 | 12,300.00 |
| Ben Cartoon, CPA, CVA, CFE | 325.00 | 17.70 | 5,752.50 |
| Enrique Rivera | 275.00 | 96.40 | 26,510.00 |
| Irene Byela | 325.00 | 35.00 | 11,375.00 |
| Janet Pritchard | 175.00 | 94.90 | 16,607.50 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 664.00 | 215,800.00 |
| Michael Proctor | 275.00 | 417.40 | 114,785.00 |
| Mike McGovern, CPA, CFF, CVA, MAFF | 340.00 | 1.70 | 578.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | 375.00 | 30.10 | 11,287.50 |
| **Grand Total** | | **1,616.90** | **$ 504,293.50** |

**Blended Hourly Rate:**              $      311.89

**Summary of Professional Time**
**by Activity Code for this Time Period Only**
**(EXHIBIT "2-B")**

| Professional | Rate | Hours | Total |
|---|---|---|---|
| **Accounting & Financial Analysis** | | **75.8** | **$ 25,600.00** |
| Alan Barbee, CPA, ABV | 495.00 | 18.0 | 8,910.00 |
| Janet Pritchard | 175.00 | 12.1 | 2,117.50 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 40.1 | 13,032.50 |
| Michael Proctor | 275.00 | 5.6 | 1,540.00 |
| **Analyze and Secure Records** | | **114.0** | **26,420.50** |
| Alan Barbee, CPA, ABV | 495.00 | 0.6 | 297.00 |
| Audrey Gordon | 160.00 | 12.9 | 1,996.00 |
| Janet Pritchard | 175.00 | 56.9 | 9,957.50 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 43.6 | 14,170.00 |
| **Avoidable Transfers & Other Causes of Action** | | **273.9** | **87,822.50** |
| Alan Barbee, CPA, ABV | 495.00 | 30.5 | 15,097.50 |
| Audrey Gordon | 160.00 | 18.0 | 2,880.00 |
| Irene Byela | 325.00 | 12.0 | 3,900.00 |
| Janet Pritchard | 175.00 | 10.7 | 1,872.50 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 164.6 | 53,495.00 |
| Michael Proctor | 275.00 | 37.1 | 10,202.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | 375.00 | 1.0 | 375.00 |
| **Bank Reconstruction** | | **447.8** | **126,601.00** |
| Alan Barbee, CPA, ABV | 495.00 | 1.6 | 792.00 |
| Audrey Gordon | 160.00 | 13.1 | 1,776.00 |
| Ben Cartoon, CPA, CVA, CFE | 325.00 | 17.7 | 5,752.50 |
| Enrique Rivera | 275.00 | 58.5 | 16,087.50 |
| Janet Pritchard | 175.00 | 5.8 | 1,015.00 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 90.3 | 29,347.50 |
| Michael Proctor | 275.00 | 259.1 | 71,252.50 |
| Mike McGovern, CPA, CFF, CVA, MAFF | 340.00 | 1.7 | 578.00 |
| **Case Administration** | | **10.4** | **4,240.00** |
| Alan Barbee, CPA, ABV | 495.00 | 5.5 | 2,722.50 |
| Janet Pritchard | 175.00 | 0.5 | 87.50 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 4.4 | 1,430.00 |
| **Claims Administration** | | **4.5** | **988.00** |
| Alan Barbee, CPA, ABV | 495.00 | 0.8 | 396.00 |
| Audrey Gordon | 160.00 | 3.7 | 592.00 |
| **Creditor/Vehicle Inquiry** | | **147.4** | **42,872.00** |
| Alan Barbee, CPA, ABV | 495.00 | 8.3 | 4,108.50 |
| Audrey Gordon | 160.00 | 31.6 | 5,056.00 |
| Janet Pritchard | 175.00 | 8.2 | 1,435.00 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 99.3 | 32,272.50 |
| **Discovery & Depositions** | | **86.7** | **34,475.50** |
| Alan Barbee, CPA, ABV | 495.00 | 38.4 | 19,008.00 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 43.7 | 14,202.50 |
| Michael Proctor | 275.00 | 4.6 | 1,265.00 |
| **Fee & Employment Issues** | | **0.7** | **122.50** |
| Janet Pritchard | 175.00 | 0.7 | 122.50 |
| **Litigation AWB** | | **152.8** | **55,841.00** |
| Alan Barbee, CPA, ABV | 495.00 | 46.3 | 22,918.50 |
| Enrique Rivera | 275.00 | 33.8 | 9,295.00 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 72.7 | 23,627.50 |
| **Ponzi Factors Analysis** | | **168.2** | **55,951.00** |
| Alan Barbee, CPA, ABV | 495.00 | 24.8 | 12,276.00 |

**Summary of Professional Time**
**by Activity Code for this Time Period Only**
**(EXHIBIT "2-B")**

| Professional | Rate | Hours | Total |
|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 26.6 | 8,645.00 |
| Michael Proctor | 275.00 | 87.7 | 24,117.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | 375.00 | 29.1 | 10,912.50 |
| **Rate of Return Analysis** | | **114.8** | **36,858.00** |
| Alan Barbee, CPA, ABV | 495.00 | 5.4 | 2,673.00 |
| Enrique Rivera | 275.00 | 4.1 | 1,127.50 |
| Irene Byela | 325.00 | 23.0 | 7,475.00 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 59.0 | 19,175.00 |
| Michael Proctor | 275.00 | 23.3 | 6,407.50 |
| **Tax Issues** | | **19.9** | **6,501.50** |
| Alan Barbee, CPA, ABV | 495.00 | 0.2 | 99.00 |
| Jonathan Eargle, CPA, ABV CFE | 325.00 | 19.7 | 6,402.50 |
| **Grand Total** | | **1616.9** | **$ 504,293.50** |

**Summary of Requested Reimbursement of Expenses**
**for this Time Period Only**
**(EXHIBIT "3")**

| | | |
|---|---|---:|
| 1. | Filing Fees | |
| 2. | Process Service Fees | |
| 3. | Witness Fees | |
| 4. | Court Reporter Fees and Transcripts | |
| 5. | Lien and Title Searches | |
| 6. | Photocopies | |
| | (a) In-house copies ($___ at 15 cents/page) | |
| | (b) Outside copies ($_____) | |
| 7. | Postage | |
| 8. | Overnight Delivery Charges | |
| 9. | Outside Courier/Messenger Services | |
| 10. | Long Distance Telephone Charges | |
| 11. | Long Distance Fax Transmissions | |
| | (copies at $1/page) | |
| 12. | Computerized Research | 132.30 |
| 13. | Out-of-Southern-District-Of-Florida Travel | |
| | (a) Transportation | |
| | (b) Lodging | |
| | (c) Meals | |
| 14. | Other Permissable Expenses-Storage fee and tax | 7,535.99 |
| | Service of Fee Order | |
| | Service of Fee Order | |
| | Total Expense Reimbursement Requested | **$7,668.29** |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 04/22/22 | Research Dealertrack accounting software; Planning with trustee re: same | 0.90 | $ 325.00 | $ 292.50 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 05/04/22 | Phone counsel (.4) and supervise beginning analysis of substantive consolidation and prepare for interview of bookkeepers (.7) | 1.10 | 495.00 | 544.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/04/22 | Multiple correspondence with counsel, trustee, and debtor counsel re: access to Dealertrack software | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/04/22 | Planning with J. Pritchard re: tax return analysis | 0.60 | 325.00 | 195.00 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 05/05/22 | Review tax return summary, books, records, list of vehicles, etc. (.9) and supervise preparation of outline and questions for interview of bookkeepers (1.2) | 2.10 | 495.00 | 1,039.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/05/22 | Correspondence with A. Barbee and J. Pritchard re: 2022 financial data and inventory | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/06/22 | Began research and compilation of vehicle inventory data; Correspondence with Teddi re: same | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/06/22 | Began research and compilation of financial reports extracted from Dealertrack; Correspondence with Teddi re: same | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/06/22 | Research and compile substantive consolidation factors | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/09/22 | Completed review and extraction of Debtor check register reports; Planning with A. Barbee and M. Proctor re: prepare check register analysis | 3.30 | 325.00 | 1,072.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/10/22 | Multiple correspondence with Teddi (former Debtor bookkeeper) re: report research & extraction; Also discussed former Debtor accounting procedures | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/10/22 | Research and extracted multitude of Debtor financial statements for multiple periods; Planning with A. Barbee re: financial statement analysis | 3.60 | 325.00 | 1,170.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/10/22 | Research and extracted several different inventory reports for various periods: Planning with A. Barbee | 1.60 | 325.00 | 520.00 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 05/11/22 | Meeting JE to prepare for (.6) and meeting Trustee and counsel regarding cash reconstruction, analysis of substantive consolidation. etc. (2.1) | 2.70 | 495.00 | 1,336.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/11/22 | Review check register analysis prepared (thus far) by staff; Review and planning with A. Barbee | 1.50 | 325.00 | 487.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/11/22 | Continue to research and extract information/data from Dealertrack software; Prepare for afternoon meeting with counsel | 1.80 | 325.00 | 585.00 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 05/12/22 | Supervise analysis and preparation of summary of 2-year cash activity (1.9) Prepare for (.3) and Zoom meeting with Trustee counsel (1.1) | 3.30 | 495.00 | 1,633.50 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 05/12/22 | Analysis of numerous documents, supervise cash analysis, analysis of deal data from Dealer Track and deal jackets requested by counsel, evaluate avoidable transfers and assets and prepare for 341 meeting. | 4.50 | 495.00 | 2,227.50 |
| Janet Pritchard | Accounting & Financial Analysis | 05/12/22 | Research and locate data relating to assets for the purpose of assisting with asset analysis; upload to server; multiple conferences and correspondence with A. Barbee and J. Eargle. | 6.40 | 175.00 | 1,120.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/17/22 | Begin extraction of KPB, KB, and EASS balance sheets and P&Ls | 1.50 | 325.00 | 487.50 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 05/18/22 | Planning additional analysis, supervise preparation of summary of 2 year cash activity, review banking records and supervise preparation of schedule of missing banking records. | 1.80 | 495.00 | 891.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/19/22 | Completed extraction of KPB, KB, and EASS balance sheets and P&Ls | 2.20 | 325.00 | 715.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/20/22 | Prepare template for financial statement analysis; Planning with J. Pritchard re: completion of same | 1.80 | 325.00 | 585.00 |
| Janet Pritchard | Accounting & Financial Analysis | 05/23/22 | Telephone conference with J. Eargle.  Prepare spread for 2020, 2021 and 2022 Balance Sheets for Excell Auto Group. | 2.30 | 175.00 | 402.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/24/22 | Prepare additional template(s) for modified financial statement analysis; Planning with J. Pritchard re: completion of same | 1.20 | 325.00 | 390.00 |
| Janet Pritchard | Accounting & Financial Analysis | 05/25/22 | Prepare spread for 2021 and 2022 Balance Sheets for Karma of Palm Beach.  (In process). | 1.00 | 175.00 | 175.00 |
| Janet Pritchard | Accounting & Financial Analysis | 05/26/22 | Prepare spread for 2021 and 2022 Balance Sheets for Karma of Palm Beach.  (In process).  Prepare spread for 2021 and 2022 Balance Sheets for Karma of Broward. | 2.40 | 175.00 | 420.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 05/27/22 | Extracted additional Detailed Trial Balances reports and Inventory reports for related entities from Dealertrack | 3.90 | 325.00 | 1,267.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 06/03/22 | Planning with M. Proctor to access and navigate Dealertrack system | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 07/12/22 | Teleconference with counsel re: various analyses and documents needed | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 07/20/22 | Correspondence with trustee: specific deposits into KPB; Research of same | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 08/02/22 | Multiple correspondence with Dealertrack to continue access to Debtor information | 0.90 | 325.00 | 292.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 08/12/22 | Multiple correspondence with counsel and trustee re: Dealertrack accessibility to Debtor and Karma entities | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 12/05/22 | Correspondence with M. Proctor re: Nebula data room research and compilation | 0.40 | 325.00 | 130.00 |
| Alan Barbee, CPA, ABV | Accounting & Financial Analysis | 01/04/23 | Analysis financial statements, tax returns, ledgers, bank reconstruction (1.1) and planning updates to cash reconstruction and preparation of quarterly cash flow summaries (1.4) | 2.50 | 495.00 | 1,237.50 |
| Michael Proctor | Accounting & Financial Analysis | 01/17/23 | QC summarized financial statements | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Accounting & Financial Analysis | 01/17/23 | Prepare financial statements based on DealerTrack reports | 3.80 | 275.00 | 1,045.00 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 03/06/23 | Teleconference with counsel re: Nebula data searches and results | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Accounting & Financial Analysis | 03/06/23 | Correspondence with counsel and trustee re: access to Dealertrack | 0.30 | 325.00 | 97.50 |
| | **Accounting & Financial Analysis Total** | | | **75.80** | | **25,600.00** |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/14/22 | Planning with A. Barbee and IT consultant re: data retention | 0.60 | 325.00 | 195.00 |
| Alan Barbee, CPA, ABV | Analyze and Secure Records | 04/14/22 | Phone Trustee (.2) planning staff and IT specialist regarding recovery of books, records and electronic date (.4) | 0.60 | 495.00 | 297.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/18/22 | Brief planning with A. Barbee and Trustee re: site visit | 0.30 | 325.00 | 97.50 |
| Janet Pritchard | Analyze and Secure Records | 04/20/22 | Office conference at Debtor site with Nicole Testa Mehdipour and Jonathan Eargle regarding initial details of case; review of entire site.  Begin process of document retrieval including review of contents of multiple desks and preparation of index of documents retrieved. | 7.60 | 175.00 | 1,330.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/20/22 | On-site visit: Began review and retention of documents & information from Debtor facility; Coordinate with J. Pritchard to index same documents | 4.10 | 325.00 | 1,332.50 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/20/22 | On-site visit: Interview(s) and coordination with owners Scott & Kristen Zankl with counsel and trustee | 4.40 | 325.00 | 1,430.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Janet Pritchard | Analyze and Secure Records | 04/21/22 | Continue process of document retrieval including review of contents of multiple desks and preparation of index of documents retrieved. | 5.20 | 175.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/21/22 | On-site visit: Continued review and retention of documents & information from Debtor facility; Coordinate with J. Pritchard to index same documents | 3.90 | 325.00 | 1,267.50 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/21/22 | On-site visit: Continued interview(s) and coordination with owners Scott & Kristen Zankl with counsel and trustee | 1.80 | 325.00 | 585.00 |
| Janet Pritchard | Analyze and Secure Records | 04/22/22 | Continue process of document retrieval including review of contents of multiple desks and preparation of index of documents retrieved. | 6.20 | 175.00 | 1,085.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/22/22 | On-site visit: Complete review and retention of documents & information from Debtor facility; Coordinate with J. Pritchard to index same documents | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/22/22 | Receive, review, and organize bank statements from trustee DropBox | 0.80 | 325.00 | 260.00 |
| Janet Pritchard | Analyze and Secure Records | 04/26/22 | Office conference with A. Barbee regarding EAG storage facility; telephone conference with J. Eargle regarding storage facility. | 0.20 | 175.00 | 35.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/26/22 | Correspondence with trustee re: Dealertrack and Debtor storage unit; Planning with J. Pritchard re: same | 0.70 | 325.00 | 227.50 |
| Janet Pritchard | Analyze and Secure Records | 04/27/22 | Telephone call to and multiple correspondence with Two Men and A Truck to obtain estimate for transporting approximately 150 boxes to B. Riley Advisory storage. | 0.60 | 175.00 | 105.00 |
| Janet Pritchard | Analyze and Secure Records | 04/28/22 | Telephone conference with J. Eargle regarding consignment files; search index for references to consignment files. | 0.40 | 175.00 | 70.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/28/22 | Correspondence with J. Pritchard and counsel re: consignment agreements | 0.50 | 325.00 | 162.50 |
| Janet Pritchard | Analyze and Secure Records | 04/29/22 | Multiple telephone conferences with J. Eargle, Two Men and a Truck, Life Storage, all in relation to removing documents from corporate office. Begin preparation of labels for box retrieval. | 3.20 | 175.00 | 560.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/29/22 | Multiple planning and correspondence with trustee and J. Pritchard re: retention of documents boxes from debtor's premises | 1.80 | 325.00 | 585.00 |
| Janet Pritchard | Analyze and Secure Records | 04/30/22 | Complete preparation of labels for boxes to be removed from corporate office.  Supervise removal of corporate records.  At West Palm Beach storage facility to deliver pertinent corporate records.  Supervise set up of shelving and corporate records. | 8.50 | 175.00 | 1,487.50 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 04/30/22 | Site visit to debtor premises to retain debtor document boxes; Multiple correspondence and planning with debtor owner's and trustee | 4.20 | 325.00 | 1,365.00 |
| Janet Pritchard | Analyze and Secure Records | 05/02/22 | Organize remaining boxes retrieved from corporate office and transferred to B Riley West Palm Beach office. | 1.70 | 175.00 | 297.50 |
| Audrey Gordon | Analyze and Secure Records | 05/04/22 | Indexing contents of file boxes | 6.80 | 150.00 | 1,020.00 |
| Janet Pritchard | Analyze and Secure Records | 05/04/22 | Assist with preparation of index of documents collected from Debtor office. | 2.00 | 175.00 | 350.00 |
| Janet Pritchard | Analyze and Secure Records | 05/04/22 | Two telephone conferences with J. Eargle.  Search index and collected documents for Tax Returns and Financial Statements for Excell Auto Group, Inc. | 1.80 | 175.00 | 315.00 |
| Audrey Gordon | Analyze and Secure Records | 05/05/22 | Indexing boxes of file contents | 4.80 | 160.00 | 768.00 |
| Janet Pritchard | Analyze and Secure Records | 05/05/22 | Assist with search for Financial Statements and Inventory.  Continue preparation of index of documents in corporate office. | 1.00 | 175.00 | 175.00 |
| Audrey Gordon | Analyze and Secure Records | 05/06/22 | Indexing contents of file boxes | 1.30 | 160.00 | 208.00 |
| Janet Pritchard | Analyze and Secure Records | 05/06/22 | Begin organizing Excell storage facility. | 1.20 | 175.00 | 210.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 05/09/22 | Prepare file/share for trustee; Organize and upload files collected from bookkeeper(s); Planning with trustee and counsel re: same | 3.20 | 325.00 | 1,040.00 |
| Janet Pritchard | Analyze and Secure Records | 05/18/22 | Break down, box, and label documents retrieved on 04.30.22; update index to include the additional boxes; search for 2021 tax return.  Search for requested deal jackets.  Locate and upload documents reflecting ownership of jet skis.  Assist with location of various banking documents. | 2.80 | 175.00 | 490.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 05/18/22 | Receive and review two thumb-drives from Debtor document boxes; Extract and organize documents & files as appropriate | 1.80 | 325.00 | 585.00 |
| Janet Pritchard | Analyze and Secure Records | 05/20/22 | Search documents for deal jacket for 2019 Lamborghini Aventador, xx8766.  Scan to J. Eargle.  Search documents collected for personal financial statements for Scott Zankl and Kristin Zankl; upload to server; correspondence with A. Barbee and J. Eargle. | 1.40 | 175.00 | 245.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 05/20/22 | Meeting with J. Kebler (IT professional) re: electronic data retention and bookkeeper laptop files | 1.20 | 325.00 | 390.00 |
| Janet Pritchard | Analyze and Secure Records | 05/31/22 | Attend office conference with A. Barbee and A. Crane to assist with location of documents. | 2.80 | 175.00 | 490.00 |
| Janet Pritchard | Analyze and Secure Records | 05/31/22 | Update Index of Documents with additional box locations and documents.  Begin researching documents requested in Transfer Analysis. | 2.30 | 175.00 | 402.50 |
| Janet Pritchard | Analyze and Secure Records | 06/02/22 | Assist with location of documents requested in Transfer Analysis.  Continue to assist A. Crane, A. Barbee and J. Eargle with document location and assembly as it relates to deposition of S. Zankl.  At storage to locate documents requested and in Transfer Analysis and deal jackets. | 8.00 | 175.00 | 1,400.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 06/02/22 | Meeting with counsel to review physical documents and compile relevant information | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 06/03/22 | Meeting with counsel to review physical documents and compile relevant information | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 09/23/22 | Continue review of electronic data room and compilation of relevant documents to BR server | 4.60 | 325.00 | 1,495.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 09/23/22 | Multiple correspondence with counsel re: Dealertrack and electronic data | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 10/18/22 | Accessed KLD Project Manager and review triage reports | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Analyze and Secure Records | 02/08/23 | Review and sign declaration of documents received from Akerman; Meeting with counsel to review same with Akerman | 0.30 | 325.00 | 97.50 |
| | | | **Analyze and Secure Records Total** | **114.00** | | **26,420.50** |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/10/22 | Prepare 4-Year payee analysis of system check register reports | 1.50 | 275.00 | 412.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/10/22 | Analyze 4-Year payee analysis of system check register reports | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/10/22 | Discussion with J Eargle regarding cash accounts analysis | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/10/22 | Discussion with A Barbee regarding cash accounts analysis | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/10/22 | Prepare system check registers for further analysis | 1.80 | 275.00 | 495.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/11/22 | Supervise analysis of cash activity with JE and MP to evaluate potential avoidable transfers and prepare for meeting with Trustee and counsel. | 2.00 | 495.00 | 990.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/11/22 | Planning with M. Proctor to prepare cash activity analysis | 1.20 | 325.00 | 390.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/11/22 | Discussion with A Barbee regarding cash accounts analysis | 0.10 | 275.00 | 27.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/11/22 | Prepare consolidated disbursement analysis - in progress | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/11/22 | Discussion with J Eargle regarding bank statement analysis | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/11/22 | Alpha sort and clean General Ledger activity for further analysis - in progress | 3.80 | 275.00 | 1,045.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/11/22 | Consolidate general ledger activity for further analysis | 2.60 | 275.00 | 715.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/11/22 | Update 4-year disbursement analysis based on check register reports | 0.80 | 275.00 | 220.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/12/22 | Research and compile examples of specific transactions with car purchase vendors; Send to counsel and trustee for review | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/12/22 | Planning with A. Barbee and J. Pritchard re: compilation of information related to Debtor's assets | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/12/22 | Research and compile information in connection with Woodside Credit letter; Discuss with A. Barbee | 1.80 | 325.00 | 585.00 |
| Janet Pritchard | Avoidable Transfers & Other Causes of Action | 05/12/22 | Expand index to include entry of entity data, dates, locations. | 1.10 | 175.00 | 192.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/12/22 | Finalized preliminary cash activity analysis; Review with A. Barbee | 1.90 | 325.00 | 617.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Avoidable Transfers & Other Causes of Action | 05/12/22 | With A Barbee and J Eargle to review analysis of cash flow car usage | 0.50 | 375.00 | 187.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Avoidable Transfers & Other Causes of Action | 05/12/22 | With A Barbee and M Proctor to discuss bank reconstructions and data and plan for same. | 0.30 | 375.00 | 112.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Avoidable Transfers & Other Causes of Action | 05/12/22 | With A Barbee to plan for additional forensic analysis | 0.20 | 375.00 | 75.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/12/22 | Prepare consolidated disbursement analysis based on general ledgers provided | 0.80 | 275.00 | 220.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/16/22 | Supervise analysis to test vehicle purchases in connection with wrong payor analysis. | 1.10 | 495.00 | 544.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/18/22 | Research deal jackets (and other documentation) in connection with vehicles transferred to KPB | 1.10 | 325.00 | 357.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/20/22 | Supervise JE in further bank reconstruction, avoidable transfer analysis and evaluation of wrong payor on vehicles. | 0.70 | 495.00 | 346.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/23/22 | Research contact information of specific vendors and/or customers; Planning with counsel re: same | 0.60 | 325.00 | 195.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/23/22 | Prepare transfer schedules requested | 1.90 | 275.00 | 522.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/23/22 | Prepare template for requested transfer schedules | 0.90 | 275.00 | 247.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/24/22 | Supervise analysis of issues with several vehicle inquiries (.2) Review 2022 AMEX statements (2) & phone counsel re: AMEX (.1). Supervise bank reconstruction and preparation of summary of two year receipts and disbursements (.4) | 0.90 | 495.00 | 445.50 |
| Janet Pritchard | Avoidable Transfers & Other Causes of Action | 05/24/22 | Research documents collected for American Express documents (in office). At storage facility to recover additional American Express documents. | 1.50 | 175.00 | 262.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/24/22 | Planning with M. Proctor re: preparation of additional transfer schedules | 1.40 | 325.00 | 455.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/24/22 | Review of initial transfer schedules prepared by staff; Began preparing updates and modifications to same; Review with A. Barbee | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/25/22 | Planning with M. Proctor re: preparation of additional transfer schedules | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/25/22 | Finalize draft transfer schedules of initial parties; Update bank activity analysis; Send both to counsel and trustee for review | 2.20 | 325.00 | 715.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/26/22 | Planning with staff re: preparation of vehicle analysis from FVP complaint | 0.80 | 325.00 | 260.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/27/22 | Supervise analysis of AMEX statements for additional accounts (.3) Phone counsel re: deal jacket, document review and preparation for 2004 examination of Scott Zankl, Esq. (.2) Planning with JE re: preparation for 2004 examination (.3) | 0.80 | 495.00 | 396.00 |
| Janet Pritchard | Avoidable Transfers & Other Causes of Action | 05/27/22 | Review documents collected at corporate office for additional American Express accounts. | 1.00 | 175.00 | 175.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/27/22 | Prepare transfer schedules requested - in progress | 0.80 | 275.00 | 220.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/31/22 | Prepare for and meeting A. Crane in office re: projects/ analysis and document review (1.4) Supervise projects re: transfer schedules (.8) and evaluate rates of return on profit sharing deals (1.6) | 3.80 | 495.00 | 1,881.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/31/22 | Began purchase analysis for multiple vendors, beginning with Milco-Atwater; Planning with A. Barbee | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/31/22 | Review transfer schedules prepared by staff; Prepare modifications and updates as necessary; Update cash activity analysis accordingly; Review with A. Barbee | 3.10 | 325.00 | 1,007.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 05/31/22 | Prepare transfer schedules requested | 2.20 | 275.00 | 605.00 |
| Janet Pritchard | Avoidable Transfers & Other Causes of Action | 06/01/22 | Update Index of Documents with additional box locations and documents. Continue researching documents requested in Transfer Analysis. Research documents requested by A. Crane. At storage to locate documents requested and in Transfer Analysis. | 7.10 | 175.00 | 1,242.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 06/02/22 | Multiple planning and correspondence with J. Pritchard re: research and review of Moshe entity(ies) financial activity | 1.60 | 325.00 | 520.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 06/08/22 | Review files from bookkeeper, including Karma Broward shareholder agreement evidencing 80% ownership interest by Debtor (1.4) and phone counsel re: Karma Broward Shareholder Agreement (.2), | 1.60 | 495.00 | 792.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 06/29/22 | Began preparation of FVP loan tracing analysis and corresponding exhibits | 4.40 | 325.00 | 1,430.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 06/29/22 | Begin compilation and analysis of charity financial activity; Correspondence with counsel re: same | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 06/30/22 | Complete preliminary FVP loan tracing analysis and corresponding exhibits; Correspondence with counsel re: same | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 06/30/22 | Teleconference with counsel re: tracing analysis and other tasks to be completed | 1.00 | 325.00 | 325.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 07/05/22 | Supervise tracing of FVP proceeds (.3) and updated transfer schedules (.4) | 0.70 | 495.00 | 346.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/05/22 | Review FVP tracing analysis with A. Barbee | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/12/22 | Prepare several updates to avoidable transfer analysis; Completed preliminary fraudulent transfer summary | 4.60 | 325.00 | 1,495.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/13/22 | Teleconference with counsel and trustee re: Karma Broward analyses and FVP tracing analysis | 0.80 | 325.00 | 260.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/13/22 | Began preparation of memo to counsel & trustee re: avoidable transfers, preferences, and rate of return analyses | 4.10 | 325.00 | 1,332.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/14/22 | Additional correspondence with A. Gordon to research multiple vehicles in connection with Ed Brown; Additional correspondence with counsel re: same | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/14/22 | Continue preparation of memo to counsel & trustee re: avoidable transfers, preferences, and rate of return analyses | 4.50 | 325.00 | 1,462.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/15/22 | Teleconference with counsel and trustee re: FVP and DMV production; Also discussed analyses to be prepared | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/15/22 | Multiple correspondence with counsel and trustee re: FVP litigation | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/15/22 | Began review and preparation of FVP vehicle analysis; Review DMV documentation in conjunction with deal jackets; Prepare analysis of vehicle movement and consideration | 5.50 | 325.00 | 1,787.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/18/22 | Complete preparation of memo to counsel & trustee re: avoidable transfers, preferences, and rate of return analyses | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 07/18/22 | Complete review and preparation of FVP vehicle analysis; Send to counsel to review and discuss findings | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 08/17/22 | Multiple correspondence with counsel and Trustee re: vehicle data, Dealertrack access, and transfer schedules | 1.80 | 325.00 | 585.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 08/18/22 | Supervise research and assembly of support for Green Bucket and related entities transactions (.4) Review initial documents located (.3) Analyze general ledger and extract transactions with Green Bucket and Parkinson (.7) | 1.40 | 495.00 | 693.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 08/18/22 | Began research & compiling data on Parkinson and related entities; Began preparing relevant analyses in connection with same | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 08/19/22 | Prepare transfer schedules in connection with Zankl personal boat and disbursements to charities | 3.50 | 325.00 | 1,137.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 08/22/22 | Review and coordinate with Jon re: DCG 2008 document request, tax returns, boats and potential avoidable transfers | 0.90 | 495.00 | 445.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 08/22/22 | Prepare transfer schedules and compile documentation in connection with Aaron Parkinson and related entities; Correspondence with counsel re: same | 2.70 | 325.00 | 877.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 08/24/22 | Analyze schedule of MCA rates of return, MCA agreements, bank reconciliation and draft correspondence to counsel re: meeting to evaluate potential causes of action against MCA's. | 2.00 | 495.00 | 990.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 09/02/22 | Phone conference re: access to computer information, avoidable transfers, other causes of action, motions, discovery, etc. | 0.40 | 495.00 | 198.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 09/12/22 | Multiple correspondence with counsel re: Debtor principals' potential personal expenses | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 09/26/22 | Receive and review additional documentation re: financial activity of Savannah Row | 0.90 | 325.00 | 292.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 09/29/22 | Supervise preparation of summaries re: transfers to Auto Wholesale and vehicles taken by Auto Wholesale. | 0.40 | 495.00 | 198.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 09/29/22 | Prepare analysis of estimate vehicle values from FVP litigation; Discuss findings with Trustee | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 09/29/22 | Prepare transfer schedule of financial activity with Auto Wholesale of Boca; Correspondence with Trustee re: filing claim in AWB bankruptcy proceedings | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 10/10/22 | Receive and review additional documentation in connection with insiders, including Lillian Roberts, AJA Realty, Prestige Luxury, and others; Prepare plan for analyzing same | 2.70 | 325.00 | 877.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 10/12/22 | Planning additional analysis of potential avoidable transfers and evaluation of usuary with JE. | 0.50 | 495.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 10/12/22 | Planning with A. Barbee re: actionable causes, rate of return analyses, and fraudulent transfers | 0.60 | 325.00 | 195.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 10/18/22 | Phone counsel (.4), coordinate AG (.2) phone Brian Rohl (.1) and planning JE (.3) re: avoidable transfers, document review and access to computer files. | 1.00 | 495.00 | 495.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 10/19/22 | Begin search, compile and upload bank statement support for transfer schedules | 1.00 | 160.00 | 160.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 10/20/22 | Continue search, compile and upload bank statement for transfer schedules | 1.00 | 160.00 | 160.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 10/21/22 | Continue search, compile and upload bank statement support for transfer schedules | 1.20 | 160.00 | 192.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 10/27/22 | Review transfer schedules and records regarding DCG Trust (.6), correspondence counsel (.1) and planning additional analysis (.2) | 0.90 | 495.00 | 445.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 10/27/22 | Prepare specific transfer schedules in connection with Xan Myburgh and GETBACKD; Sent to counsel for review and discussion | 0.60 | 325.00 | 195.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 10/28/22 | Analysis of ledgers, transfer schedules, correspondence and other documents (.6) Prepare for (.2) and conference with counsel re: DCG, Kenneth Goodman, Kenneth Goodman related party transfers (.3) | 1.10 | 495.00 | 544.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 10/28/22 | Prepare multiple transfers schedules and ledger schedules for DCG trust and related entities | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 10/28/22 | Prepare for afternoon teleconference with A. Barbee and special counsel re: DCG and related entity analysis | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 10/28/22 | Teleconference with special counsel (M. Foster) re: DCG Trust and related entities | 0.30 | 325.00 | 97.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 10/31/22 | Continue search, compile and upload bank statement support re: Myburg | 0.90 | 160.00 | 144.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/01/22 | Continue Search, compile and upload bank statement support re: Myburg & GETBACKD | 1.50 | 160.00 | 240.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/01/22 | Review emails, files, and documents received to prepare analysis discussed with A Barbee | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/02/22 | Prepare schedules to match bank activity to payments/investments referenced in documents collected | 2.30 | 275.00 | 632.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 11/02/22 | Evaluate AWB plan of reorganization, projections and liquidation analysis. | 0.70 | 495.00 | 346.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/03/22 | Review Deal Jacket file for more information | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/03/22 | Review DealerTrack Jacket file for more information | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/04/22 | Convert Deal Jackets PDF to searchable file | 3.00 | 275.00 | 825.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/07/22 | Review available files and documents for further analysis | 0.70 | 275.00 | 192.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/09/22 | Continue Search, compile and upload bank statement support re: Myburg & GETBACKD | 1.00 | 160.00 | 160.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/10/22 | Search, compile and upload bank statement support re: Prestige Luxury cars | 0.80 | 160.00 | 128.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/12/22 | Analyze Nebula inventory report against the available DealerTrack reports | 0.40 | 275.00 | 110.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/16/22 | Search, compile and upload bank statement support re: Prestige Luxury Car | 1.00 | 160.00 | 160.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 11/16/22 | Analyze Franklin Capital spread sheet further analysis | 0.40 | 275.00 | 110.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 11/17/22 | Analyze 2 year transfer schedules (.4) Research vehicle sales to Ed Brown (.2) and correspondence counsel re: Ed Brown transfers for neeotiations (.2) | 0.80 | 495.00 | 396.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/17/22 | Continue to search, compile and upload bank statement support re: Prestige Luxury Car | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/18/22 | Search, compile and upload bank statement support re: Lillian Roberts | 0.80 | 160.00 | 128.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/22/22 | Continue search, compile and upload bank statement support re: Lillian Roberts | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 11/29/22 | Search, compile and upload bank statement support re: Millco Atwater | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 11/29/22 | Planning with counsel re: upcoming assignments and Zankl entity analysis(es) | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 11/30/22 | Research financial activity between Debtor, Karma entities, and vendor Saint Andrews school; Correspondence with counsel and trustee re: findings | 0.80 | 325.00 | 260.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 12/05/22 | Search, compile and upload bank statement support re: Millco Atwater | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 12/06/22 | Search, compile and upload bank statement support re: Millco Atwater | 1.00 | 160.00 | 160.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 12/15/22 | Planning and correspondence with A. Barbee re: Ponzi analysis, four year transfer analysis, and transfer schedules | 0.40 | 325.00 | 130.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 12/20/22 | Research related entities in connection with Ed Brown; Research related entities in connection with Scott & Kristen Zankl | 3.70 | 325.00 | 1,202.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 12/21/22 | Supervise analysis of transactions with Ed Brown and affiliated entities | 0.30 | 495.00 | 148.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 12/22/22 | Continue search, compile and upload bank statement support re: Millco Atwater | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 12/22/22 | Receive, review, and organize American Express production; Correspondence with A. Barbee and counsel re: same | 1.60 | 325.00 | 520.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 12/29/22 | Search, compile and upload bank statement support re: Millco Atwater | 0.50 | 160.00 | 80.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 01/03/23 | Supervise analysis of four-year transfers to Ed Brown and affiliated charity. | 0.50 | 495.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/03/23 | Prepare transfer schedules for Ed Brown and related entities; Send to A. Barbee for review; Coordinate with A. Gordon to compile supporting documentation | 1.90 | 325.00 | 617.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 01/04/23 | Compile bank transfers re: Ed Brown and related entities | 1.30 | 160.00 | 208.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 01/05/23 | Supervise analysis of transfers to Ed Brown and correspondence to counsel (.4) and update on missing banking records (.3) | 0.70 | 495.00 | 346.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/05/23 | Prepare updates to Ed Brown and related transfer schedules; Send to counsel for final review | 1.70 | 325.00 | 552.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 01/10/23 | Continue search, compile and upload bank statement support re: Millco Atwater | 0.50 | 160.00 | 80.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 01/11/23 | Supervise updates to transfer schedule related to Ed Brown and affiliated entities for settlement negotiations. | 0.60 | 495.00 | 297.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/11/23 | Update Ed Brown and related entities transfer schedule per Debtor's detailed trial balance; Send to counsel for settlement discussions | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/11/23 | Multiple correspondence with counsel re: Auto Wholesale of Boca transfer schedule and upcoming hearing | 0.50 | 325.00 | 162.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 01/12/23 | Continue search, compile and upload bank statement support re: Millco Atwater | 0.70 | 160.00 | 112.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/12/23 | Multiple correspondence with counsel re: deposition of Moshe and Auto Wholesale of Boca | 0.60 | 325.00 | 195.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 01/13/23 | Supervise transfer analysis to Saint Andrews school | 0.50 | 495.00 | 247.50 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 01/13/23 | Search for credit card statement support re: St Andrew School | 1.00 | 160.00 | 160.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/13/23 | Prepare updated transfer schedule for Saint Andrews of Boca (school); Coordinate with A. Gordon to research potential credit card payments | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/17/23 | Update transfer schedule for Saint Andrews of Boca (school); Sent to counsel for final review | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/20/23 | Planning and correspondence with counsel re: document index and Ed Brown transfer schedule; Sent both to counsel for review and discussion | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/20/23 | Planning and correspondence with counsel re: vehicles related to Omar Periu and other financial activity in connection with same | 1.30 | 325.00 | 422.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/23/23 | Prepare updated transfer schedule of Auto Wholesale; Correspondence with counsel re: same | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/24/23 | Research and compile deal jackets and vehicle documentation re: Omar Periu vehicles; Prepare transfer schedule of Omar Periu and related entities | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/25/23 | Prepare multiple updates to transfer schedule of Ed Brown and related entities; Also research and compile Debtor ledger data for Brown's counsel in order to reconcile | 1.40 | 325.00 | 455.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 01/27/23 | Prepare for (.3) and conference (.8) counsel and Trustee. | 1.10 | 495.00 | 544.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 01/27/23 | Teleconference with counsel, trustee, and BR team re: engagement status, AWB bankruptcy, and other tasks to complete | 0.70 | 325.00 | 227.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 01/30/23 | Phone counsel (.1) and planning JE (.1) re: AWB and BofA account. | 0.20 | 495.00 | 99.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 02/06/23 | Review draft motion to convert Auto Wholesale case to Chapter 7. | 0.50 | 495.00 | 247.50 |
| Irene Byela | Avoidable Transfers & Other Causes of Action | 02/06/23 | Begin creating Auto Wholesale inventory database | 4.00 | 325.00 | 1,300.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/06/23 | Began preparation of inventory analysis in connection with AWB; Began review of inventory reports and sales reports in connection with same | 3.40 | 325.00 | 1,105.00 |
| Irene Byela | Avoidable Transfers & Other Causes of Action | 02/07/23 | Continue creating Auto Wholesale inventory database | 8.00 | 325.00 | 2,600.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/07/23 | Complete preliminary inventory analysis in connection with AWB | 3.70 | 325.00 | 1,202.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/07/23 | Review and research all inventory reports and sales reports in connection with purported AWB inventory | 3.60 | 325.00 | 1,170.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/07/23 | Correspondence with counsel re: DMV reports and updates to inventory analysis; Receive and begin review of same DMV reports | 0.40 | 325.00 | 130.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/08/23 | Prepare updates and modifications to AWB inventory analysis | 2.60 | 325.00 | 845.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 02/09/23 | Begin search, compile and upload bank statement support re: Graner entities | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/09/23 | Complete review of DMV records; Update inventory analysis with same | 1.60 | 325.00 | 520.00 |
| Audrey Gordon | Avoidable Transfers & Other Causes of Action | 02/10/23 | Continue search, compile and upload bank statement support re: Graner entities | 0.80 | 160.00 | 128.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 02/13/23 | Supervise analysis of AWB February 2022 inventory report, Debtor inventory and sales reports and preparation of summary of findings. | 0.30 | 495.00 | 148.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/13/23 | Finalize inventory analysis in connection with AWB (as of Feb. 2022); Send to counsel with compiled support | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/13/23 | Prepare transfer analysis in connection with Feb. 2022 AWB inventory analysis; Send to counsel with compiled support | 3.30 | 325.00 | 1,072.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/13/23 | Correspondence with counsel re: inventory analysis and transfer analysis | 0.40 | 325.00 | 130.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/14/23 | Prepare transfer schedule of same amount transfer to/from Debtor and AWB; Review activity with Zankl family member and Lavish Hero Fund; Review transfer with counsel | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/15/23 | Prepare updated transfer schedule of AWB from specific date forward, per counsel for negotiation purposes | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/15/23 | Receive and review several documents and exhibits from counsel (derived from Michelle Martin deposition); Discuss same with counsel | 1.50 | 325.00 | 487.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 02/17/23 | Phone counsel (.3), analyze ordinary course defense and prepare schedule of timing of payments for settlement negotiations with Ed Brown (.9) | 1.20 | 495.00 | 594.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/17/23 | Prepare transfer schedules of Spin Capital, Hi Bar Capital, and Law Offices of Steven Z.; Research additional financial activity of same within Karma entities | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/17/23 | Research additional bank accounts in connection with AWB bank accounts; Multiple correspondence with counsel re: same | 1.90 | 325.00 | 617.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 02/21/23 | Prepare for (.2) and conference counsel and Trustee (.7) re: analysis related to AWB, Ed Brown, Parkinson, etc. | 0.90 | 495.00 | 445.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 02/21/23 | Teleconference with counsel and trustee re: Ed Brown litigation, bank reconstruction; Ponzi analysis, and other tasks at hand | 1.10 | 325.00 | 357.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 02/27/23 | Phone Trustees counsel and counsel for AWB (.5) Draft supplement to affidavit of financial advisor (.3) | 0.80 | 495.00 | 396.00 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 03/02/23 | Prepare for (.2) and conference Trustee and special counsel (.3) re: DCG 2008 Trust/ Goodman. | 0.50 | 495.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 03/06/23 | Receive, review, and organize several documents in connection to AWB case | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 03/13/23 | Multiple correspondence with counsel re: various analyses and subpoena production | 1.70 | 325.00 | 552.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 03/17/23 | Research payment referenced by A Crane | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 03/17/23 | Update disbursement reports based on updated reconstruction | 1.40 | 275.00 | 385.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 03/24/23 | Prepare updated transfer schedule of Ed Brown activity; Also research cash withdrawals in connection with payments to Ed Brown; Discuss findings with counsel | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 04/04/23 | Research and compile multiple documents from Nebula database | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 04/12/23 | Review Ed Brown settlement with counsel | 0.40 | 325.00 | 130.00 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 04/12/23 | Review target statements to confirm unknown transfers - in progress | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Avoidable Transfers & Other Causes of Action | 04/14/23 | Review target statements to confirm unknown transfers | 1.70 | 275.00 | 467.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 04/19/23 | Teleconference with Michael Foster re: DCG Trust and rate of return analysis; Follow up correspondence re: same | 0.90 | 325.00 | 292.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 04/27/23 | Prepare several analyses in connection with Michael Halperin, including vehicle analysis, rate of return analysis, and transfer analysis; Sent to counsel for review | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 04/28/23 | Began research of multiple vehicles/assets in trustee possession; Correspondence with counsel re: notice and value | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/02/23 | Complete research and compilation of vehicle information/documentation of vehicles the trustee intends to liquidate; Correspondence with counsel re: same | 2.70 | 325.00 | 877.50 |
| Alan Barbee, CPA, ABV | Avoidable Transfers & Other Causes of Action | 05/04/23 | Supervise analysis of MXT and related entities transactions as requested by counsel. | 0.70 | 495.00 | 346.50 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/11/23 | Prepare update analysis and transfer schedules in connection with Millco Atwater and Stratigakes; Multiple correspondence with counsel re: same | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Avoidable Transfers & Other Causes of Action | 05/18/23 | Began research, review, and compilation of American Express statements to prepare update transfer schedule of Saint Andrews [School] | 2.10 | 325.00 | 682.50 |
| | **Avoidable Transfers & Other Causes of Action Total** | | | **273.90** | | **87,822.50** |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 04/21/23 | Planning and correspondence with trustee re: bank statements and banking documents received to date | 0.40 | 325.00 | 130.00 |
| Janet Pritchard | Bank Reconstruction | 05/09/22 | Prepare accounts for Chase Accounts 2098, 3181, 3199 and 6901 for the period 08.2020 through 03.2022 to be reconstructed. | 2.60 | 175.00 | 455.00 |
| Janet Pritchard | Bank Reconstruction | 05/09/22 | Office conference with A. Barbee regarding Chase bank statements for Excell accounts for 2020, 2021 and 2022. Correspondence with B. O'Malley. Telephone conference with J. Eargle. | 0.40 | 175.00 | 70.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/09/22 | Receive and review additional production from multiple banking entities; Planning with J. Pritchard to prepare bank statements for analysis | 2.40 | 325.00 | 780.00 |
| Michael Proctor | Bank Reconstruction | 05/09/22 | Discussion with J Eargle regarding check register analysis | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Bank Reconstruction | 05/09/22 | Prepare system check registers for further analysis - in progress | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Bank Reconstruction | 05/09/22 | Manipulate and organize check register data | 1.30 | 275.00 | 357.50 |
| Janet Pritchard | Bank Reconstruction | 05/10/22 | Prepare accounts for Chase Accounts 6603, 3315, 9167, 9647, and 5669, for the period 08.2020 through 03.2022 to be reconstructed. | 1.20 | 175.00 | 210.00 |
| Michael Proctor | Bank Reconstruction | 05/12/22 | Prepare workplan to extract bank statement information | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Bank Reconstruction | 05/12/22 | Alpha sort and clean General Ledger activity for further analysis | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Bank Reconstruction | 05/12/22 | Prepare formulas to extract bank transaction activity per discussion with A Barbee | 2.20 | 275.00 | 605.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Janet Pritchard | Bank Reconstruction | 05/13/22 | Search for additional dealer jackets relative to 341 examination.  Continue to assist with preparation of bank statements in connection with preparation of bank reconstruction. | 1.60 | 175.00 | 280.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/13/22 | Receive and review additional production from Iberia Bank; Planning with J. Pritchard and M. Proctor to prepare bank statements for analysis | 1.70 | 325.00 | 552.50 |
| Michael Proctor | Bank Reconstruction | 05/13/22 | Alpha sort transactions for further analysis | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Bank Reconstruction | 05/13/22 | Extract bank transaction detail for further analysis | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Bank Reconstruction | 05/13/22 | Tie out intracompany transfers and net zero transactions | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 05/13/22 | Prepare disbursement analysis based on reconstructed activity | 0.80 | 275.00 | 220.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/16/22 | Review preliminary bank statement analysis; Prepare multiple updates and modifications; Planning with M. Proctor re: same | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/16/22 | Receive, review, and organize additional bank data; Planning with J. Pritchard and M. McGovern re: preparing bank data for analysis | 1.70 | 325.00 | 552.50 |
| Michael Proctor | Bank Reconstruction | 05/16/22 | Manipulate and organize check register data | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 05/16/22 | Prepare Unknown Transfer Account schedule | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 05/16/22 | Review and finalize first draft of disbursement analysis based on bank statement activity | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 05/16/22 | Discussion with J Eargle regarding reconstruction analysis | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 05/16/22 | Further investigate unidentified transactions based on available bank statement images | 1.00 | 275.00 | 275.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/17/22 | Multiple correspondence and planning with M. Proctor re: additional bank data and updates to bank statement analysis | 1.60 | 325.00 | 520.00 |
| Michael Proctor | Bank Reconstruction | 05/17/22 | Prepare bank reconstruction schedules for newly extracted bank statements | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Bank Reconstruction | 05/17/22 | Discussion with J Eargle regarding reconstruction analysis | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Bank Reconstruction | 05/17/22 | Consolidate and manipulate data to prepare for analysis | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Bank Reconstruction | 05/17/22 | Alpha sort available bank descriptions for further analysis | 3.60 | 275.00 | 990.00 |
| Michael Proctor | Bank Reconstruction | 05/17/22 | Prepare formulas to extract bank transaction activity for further analysis - in progress | 0.40 | 275.00 | 110.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/18/22 | Began preparing updates and modifications to bank statement analysis | 1.30 | 325.00 | 422.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/18/22 | Research and prepare listing of potential additional bank accounts | 1.40 | 325.00 | 455.00 |
| Michael Proctor | Bank Reconstruction | 05/18/22 | Prepare individual bank reconstructions based on entity | 1.10 | 275.00 | 302.50 |
| Michael Proctor | Bank Reconstruction | 05/18/22 | Prepare disbursement analysis based on Excell Auto Group reconstruction | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Bank Reconstruction | 05/18/22 | Review and update further investigate items - in progress | 2.80 | 275.00 | 770.00 |
| Michael Proctor | Bank Reconstruction | 05/18/22 | Prepare formulas to extract bank transaction activity for further analysis | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 05/18/22 | Tie out intracompany transfers and net zero transactions - in progress | 1.40 | 275.00 | 385.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/19/22 | Finalize preliminary bank statement analysis; Prepare summary exhibit and send to counsel & trustee for review | 1.40 | 325.00 | 455.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/19/22 | Review further investigative items in bank statement analysis; Planning with staff re: updates and modifications to same | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/19/22 | Teleconference with trustee and counsel re: engagement status and bank statement analysis | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/19/22 | Research deposits within Dealertrack; Extract reports and data as appropriate; Planning with staff re: preparation of deposit analysis | 1.80 | 325.00 | 585.00 |
| Michael Proctor | Bank Reconstruction | 05/19/22 | Update disbursement analysis to reflect identified transactions | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 05/19/22 | Update formulas to extract more accurate bank statement detail | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 05/19/22 | Tie out intracompany transfers and net zero transactions | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Bank Reconstruction | 05/19/22 | Review bank statements and detail to identify unknown payor/payees | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Bank Reconstruction | 05/19/22 | Update detail and summary bank matrix to reflect added bank accounts | 1.60 | 275.00 | 440.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/20/22 | Meeting with Trustee re: bank statement data, vehicle documents, and IT processes | 1.30 | 325.00 | 422.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/20/22 | Attempt to access online banking accounts of debtor (unsuccessfully); Research bookkeeper files for financial information and bank statement documents | 2.70 | 325.00 | 877.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/20/22 | Began review of updated bank statement analysis | 0.50 | 325.00 | 162.50 |
| Michael Proctor | Bank Reconstruction | 05/20/22 | Extract and manipulate Deposit Detail for further analysis | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Bank Reconstruction | 05/20/22 | Identify deposits on Excell Auto Group bank reconstruction for further analysis - in progress | 3.90 | 275.00 | 1,072.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/23/22 | Multiple planning and correspondence with M. Proctor re: bank statement analysis and deposit analysis | 1.20 | 325.00 | 390.00 |
| Michael Proctor | Bank Reconstruction | 05/23/22 | Discussion with J Eargle about assignment tasks and goals | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 05/23/22 | Review bank statements and detail to identify unknown payor/payees | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Bank Reconstruction | 05/23/22 | Update disbursement analysis to reflect identified transactions | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 06/02/22 | Prepare banking activity for further analysis based on referenced car numbers | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 06/02/22 | Prepare and analyze schedule of referenced cars in banking activity | 1.90 | 275.00 | 522.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 06/03/22 | Review deposit analysis prepared by staff; Review supporting documentation; Planning with staff to further revise and update deposit analysis | 1.80 | 325.00 | 585.00 |
| Michael Proctor | Bank Reconstruction | 06/03/22 | Discussion with J Eargle about Dealertrack system | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 06/04/22 | Pull requested reports from DealerTrack system for further analysis | 1.90 | 275.00 | 522.50 |
| Michael Proctor | Bank Reconstruction | 06/06/22 | Identify deposits based on available Deposit Images relating to account 9167 | 3.10 | 275.00 | 852.50 |
| Michael Proctor | Bank Reconstruction | 06/08/22 | Use DealerTrack reports to identify remaining deposits | 1.10 | 275.00 | 302.50 |
| Michael Proctor | Bank Reconstruction | 06/08/22 | Analyze Account 1140 for deposit detail | 2.60 | 275.00 | 715.00 |
| Michael Proctor | Bank Reconstruction | 06/09/22 | Prepare analysis of DealerTrack inventory reports | 3.30 | 275.00 | 907.50 |
| Michael Proctor | Bank Reconstruction | 06/10/22 | Prepare deposit schedule for A Gordon to research available documents for support | 0.30 | 275.00 | 82.50 |
| Audrey Gordon | Deposits search | 06/10/22 |  | 2.00 | 160.00 | - |
| Alan Barbee, CPA, ABV | Bank Reconstruction | 06/13/22 | Supervise additional projects re: locating and updating bank reconstruction for missing deposits. | 0.20 | 495.00 | 99.00 |
| Audrey Gordon | Deposits search | 06/13/22 |  | 1.50 | 160.00 | 240.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Michael Proctor | Bank Reconstruction | 06/13/22 | Print available reports in Dealertrack related to vehicle VIN # requested | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 06/13/22 | Discussion with A Barbee | 0.10 | 275.00 | 27.50 |
| Audrey Gordon | Bank Reconstruction | 06/14/22 | Deposits search | 1.30 | 160.00 | 208.00 |
| Michael Proctor | Bank Reconstruction | 06/14/22 | Review available bank support to identify unknown transactions | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Bank Reconstruction | 06/14/22 | Discussion with A Barbee | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Bank Reconstruction | 06/15/22 | Discussion with A Gordon regarding deposits | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Bank Reconstruction | 06/15/22 | Update deposit detail based on A Gordon findings | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 06/15/22 | Update reports based on identified deposits | 1.80 | 275.00 | 495.00 |
| Alan Barbee, CPA, ABV | Bank Reconstruction | 06/16/22 | Planning updates to bank reconstruction and analysis based on new Chase Bank information. | 0.90 | 495.00 | 445.50 |
| Michael Proctor | Bank Reconstruction | 06/16/22 | Prepare new statements for Occrulus | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Bank Reconstruction | 06/17/22 | Prepare document index relating to new statement files | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 06/17/22 | Review banking documents, prepare for Occrulus - in progress | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 06/22/22 | Prepare bank statements for Ocrolus extraction | 1.90 | 275.00 | 522.50 |
| Mike McGovern, CPA, CFF, CVA, MAFF | Bank Reconstruction | 06/22/22 | Upload bank statements to Ocrolus | 0.20 | 340.00 | 68.00 |
| Michael Proctor | Bank Reconstruction | 06/23/22 | Update bank reconstruction to reflect new bank statements extracted - in progress | 2.30 | 275.00 | 632.50 |
| Mike McGovern, CPA, CFF, CVA, MAFF | Bank Reconstruction | 06/23/22 | Review and separate Ocrolus excel file | 0.70 | 340.00 | 238.00 |
| Michael Proctor | Bank Reconstruction | 06/24/22 | Discussion with J Eargle regarding new bank statements and current progress of reconstruction | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Bank Reconstruction | 06/24/22 | Update bank reconstruction to reflect new bank statements extracted | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 06/24/22 | Update disbursement analysis to reflect updated reconstruction | 0.70 | 275.00 | 192.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 06/29/22 | Began review and organization of additional banking production | 1.20 | 325.00 | 390.00 |
| Audrey Gordon | Bank Reconstruction | 06/30/22 | Break out and Organised EAG pdf bank statements | 1.00 | 160.00 | 160.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 06/30/22 | Multiple correspondence with A. Gordon re: banking production analysis | 1.10 | 325.00 | 357.50 |
| Audrey Gordon | Bank Reconstruction | 07/01/22 | Organizing EAG pdf bank statements for conversion and analysis. | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 07/13/22 | Correspondence with counsel and trustee re: bank statement request and compilation | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 08/25/22 | Began review of banking documentation to update bank reconstruction analysis | 0.90 | 325.00 | 292.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 09/02/22 | Prepare analysis and memo summary for counsel re: banking documents received and still needed in order to expand financial analysis | 3.60 | 325.00 | 1,170.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 10/07/22 | Review additional documentation received into data room; Planning with staff re: expanding bank reconstruction analysis | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 10/19/22 | Multiple correspondence and planning with A. Gordon re: compilation of bank support for several parties and entities | 0.80 | 325.00 | 260.00 |
| Michael Proctor | Bank Reconstruction | 10/31/22 | Prepare analysis and sample data against DealerTrack reports | 2.30 | 275.00 | 632.50 |
| Michael Proctor | Bank Reconstruction | 10/31/22 | Review emails, files, and documents received to prepare analysis discussed with A Barbee | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 10/31/22 | Discussions with A Barbee regarding documents to be analyzed | 0.20 | 275.00 | 55.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 11/01/22 | Brief correspondence with A. Barbee re: bank information request | 0.30 | 325.00 | 97.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 11/02/22 | Planning with A. Gordon re: 2018/2019 bank research and compilation | 0.80 | 325.00 | 260.00 |
| Audrey Gordon | Bank Reconstruction | 11/04/22 | Visit storage facility to search and retrieve boxes with 2018 & 2019 EOM banking statements | 2.00 | 160.00 | 320.00 |
| Audrey Gordon | Bank Reconstruction | 11/07/22 | Index bank account EOM statements for 2018 & 2019 | 1.00 | 160.00 | 160.00 |
| Audrey Gordon | Bank Reconstruction | 11/11/22 | Continue Index bank account EOM statements for 2018 & 2019 | 0.80 | 160.00 | 128.00 |
| Audrey Gordon | Bank Reconstruction | 11/14/22 | Continue Index bank account EOM statements for 2018 & 2019 | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 11/17/22 | Planning with A. Barbee re: updates to bank reconstruction analysis and transfer schedules | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 11/17/22 | Complete research and compilation of bank accounts from years 2018 and 2019; Correspondence with counsel re: findings and issuance of subpoenas to banks | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 11/28/22 | Download and organize newly received Bank of America production | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 11/29/22 | Review BoA production; Coordinate with M. Proctor and M. McGovern to convert PDF data to excel and update bank reconstruction analysis | 1.80 | 325.00 | 585.00 |
| Michael Proctor | Bank Reconstruction | 11/29/22 | Prepare bank statements for extraction - BOA | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 11/29/22 | Prepare check register for bank reconstruction analysis - in progress | 2.80 | 275.00 | 770.00 |
| Michael Proctor | Bank Reconstruction | 11/29/22 | Prepare wire detail for bank reconstruction analysis | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 11/30/22 | Prepare check register for bank reconstruction analysis | 2.90 | 275.00 | 797.50 |
| Michael Proctor | Bank Reconstruction | 12/01/22 | Prepare bank reconstruction with extracted bank statements - in progress | 3.80 | 275.00 | 1,045.00 |
| Mike McGovern, CPA, CFF, CVA, MAFF | Bank Reconstruction | 12/01/22 | Analysis of bank statements via Ocrolus | 0.40 | 340.00 | 136.00 |
| Michael Proctor | Bank Reconstruction | 12/02/22 | Prepare bank reconstruction for further analysis, identify payees/payors | 2.30 | 275.00 | 632.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 12/05/22 | Teleconference with counsel and trustee re: engagement status, bank production(s), and analyses to be completed | 0.60 | 325.00 | 195.00 |
| Michael Proctor | Bank Reconstruction | 12/05/22 | Review deposit slips, identify name and alpha sort | 3.30 | 275.00 | 907.50 |
| Michael Proctor | Bank Reconstruction | 12/05/22 | Discussion with A Crane and team | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 12/05/22 | Discussion with J Eargle regarding reconstruction update, Nebula | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Bank Reconstruction | 12/07/22 | Split out grouped deposits, identify name and alpha sort | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 12/07/22 | Prepare bank statements for Ocrolus extraction | 0.40 | 275.00 | 110.00 |
| Mike McGovern, CPA, CFF, CVA, MAFF | Bank Reconstruction | 12/12/22 | Assistance with bank statement analysis | 0.40 | 340.00 | 136.00 |
| Michael Proctor | Bank Reconstruction | 12/15/22 | Manipulate and prepare a bank statements previously not reconstructed for further analysis per J Eargle | 2.10 | 275.00 | 577.50 |
| Michael Proctor | Bank Reconstruction | 12/15/22 | Combine newly reconstructed bank activity with other reconstruction accounts, alpha sort activity | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Bank Reconstruction | 12/16/22 | Alpha sort and identify payor and payees for further analysis | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 12/19/22 | Identify deposits based on available Deposit Images relating to account 6581 - in progress | 1.40 | 275.00 | 385.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 12/20/22 | Multiple correspondence and planning with M. Proctor re: updates and modifications needed for bank reconstruction | 2.70 | 325.00 | 877.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 12/20/22 | Review and organize additional Chase banking production from Brian Rohl (Fiske & Co.) | 1.60 | 325.00 | 520.00 |
| Michael Proctor | Bank Reconstruction | 12/20/22 | Update analyses to include newly added reconstructed activity | 1.90 | 275.00 | 522.50 |
| Michael Proctor | Bank Reconstruction | 12/20/22 | Identify deposits based on available Deposit Images relating to account 6581 | 1.10 | 275.00 | 302.50 |
| Michael Proctor | Bank Reconstruction | 12/20/22 | Discussion with J Eargle regarding status | 0.40 | 275.00 | 110.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 12/21/22 | Prepare multiple updates to bank reconstruction and prepare additional list of items still needed | 2.60 | 325.00 | 845.00 |
| Michael Proctor | Bank Reconstruction | 12/21/22 | Reconstruct additional bank statements that are not included in analysis | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Bank Reconstruction | 12/22/22 | Prepare detail bank matrix, reconcile to statements | 2.80 | 275.00 | 770.00 |
| Michael Proctor | Bank Reconstruction | 12/22/22 | Identify names and alpha sort newly reconstructed activity for further analysis - in progress | 2.10 | 275.00 | 577.50 |
| Michael Proctor | Bank Reconstruction | 12/22/22 | Discussion with J Eargle regarding progress of reconstruction for analysis | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 12/23/22 | Identify names and alpha sort newly reconstructed activity for further analysis - in progress | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Bank Reconstruction | 12/23/22 | Update analyses reports to reflect new activity analyzed | 1.10 | 275.00 | 302.50 |
| Michael Proctor | Bank Reconstruction | 12/23/22 | Prepare Unknown Transfer Account schedule | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 12/23/22 | Prepare check register lists to be identified | 0.80 | 275.00 | 220.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/03/23 | Review BoA and Chase banking activity, specifically the unidentified items; Began preparing updates with newly received information | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/03/23 | Began preparing list(s) of missing information for counsel to subpoena | 2.20 | 325.00 | 715.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/04/23 | Complete preparation of list(s) of missing information; Send to multiple staff in order to update and complete | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/04/23 | Review newly received Chase Bank production; Correspondence with A. Barbee and counsel re: same | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/04/23 | Multiple planning and coordinating with M. Proctor re: updates to unidentified deposits and check disbursements | 2.20 | 325.00 | 715.00 |
| Michael Proctor | Bank Reconstruction | 01/04/23 | Discussions with J Eargle and A Barbee regarding project status | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Bank Reconstruction | 01/04/23 | Review document images and identify unknown deposits - in progress | 0.70 | 275.00 | 192.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/05/23 | Continue coordinating with multiple staff re: updating unidentified items on bank reconstruction schedules | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/05/23 | Correspondence with counsel re: missing bank activity and response to outstanding subpoenas | 2.10 | 325.00 | 682.50 |
| Michael Proctor | Bank Reconstruction | 01/05/23 | Review document images and identify unknown deposits | 1.30 | 275.00 | 357.50 |
| Audrey Gordon | Bank Reconstruction | 01/06/23 | Identify and populate deposit for bank reconstruction | 1.50 | 160.00 | 240.00 |
| Michael Proctor | Bank Reconstruction | 01/06/23 | Review document images and identify unknown checks | 3.20 | 275.00 | 880.00 |
| Michael Proctor | Bank Reconstruction | 01/09/23 | Review document images and identify unknown checks | 1.90 | 275.00 | 522.50 |
| Enrique Rivera | Bank Reconstruction | 01/10/23 | Excell Auto Bank Statement transaction analysis of Debits from (8/19 -11/19) | 3.00 | 275.00 | 825.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/10/23 | Continue with multiple correspondence with multiple staff re: updating unidentified items on bank reconstruction schedules | 0.80 | 325.00 | 260.00 |
| Enrique Rivera | Bank Reconstruction | 01/11/23 | Excell Auto Bank Statement transaction analysis of Credits from (8/19 -11/19) | 3.50 | 275.00 | 962.50 |
| Michael Proctor | Bank Reconstruction | 01/11/23 | Review document images and identify unknown checks | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Bank Reconstruction | 01/13/23 | Discussion with J Eargle reaarding financial statements | 0.10 | 275.00 | 27.50 |
| Michael Proctor | Bank Reconstruction | 01/13/23 | Prepare 2019 - 2022 general ledger activity for reconstruction of financial statements - in progress | 2.90 | 275.00 | 797.50 |
| Enrique Rivera | Bank Reconstruction | 01/16/23 | Bank statement transaction analysis (bank united 9167) of debits from 11-19-19 to 1-29-20 | 2.30 | 275.00 | 632.50 |
| Enrique Rivera | Bank Reconstruction | 01/16/23 | Bank statement transaction analysis (bank united 9167) of credits from 11-19-19 to 1-29-20 | 3.10 | 275.00 | 852.50 |
| Enrique Rivera | Bank Reconstruction | 01/17/23 | Bank statement transaction analysis (Bank United 9167) of credits from 1-30-20 to 3-31-20 | 2.20 | 275.00 | 605.00 |
| Enrique Rivera | Bank Reconstruction | 01/17/23 | Bank statement transaction analysis (Bank United 9167) of debits from 1-30-20 to 3-31-20 | 3.20 | 275.00 | 880.00 |
| Enrique Rivera | Bank Reconstruction | 01/18/23 | Bank statement transaction analysis (Bank United 9167) of credits from  4-1-20 to 4-29-20 | 2.70 | 275.00 | 742.50 |
| Enrique Rivera | Bank Reconstruction | 01/18/23 | Bank statement transaction analysis (Bank United 9167) of debits from  4-1-20 to 4-29-20 | 3.50 | 275.00 | 962.50 |
| Enrique Rivera | Bank Reconstruction | 01/19/23 | Bank statement transaction analysis (Bank Iberia) of debit for April. 2020 | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Bank Reconstruction | 01/19/23 | Prepare bank statements for extraction | 0.40 | 275.00 | 110.00 |
| Enrique Rivera | Bank Reconstruction | 01/20/23 | Bank statement transaction analysis (Bank Iberia) of Debits for February. 2020 | 2.40 | 275.00 | 660.00 |
| Enrique Rivera | Bank Reconstruction | 01/20/23 | Bank statement transaction analysis (Bank Iberia) of credits for February. 2020 | 2.00 | 275.00 | 550.00 |
| Enrique Rivera | Bank Reconstruction | 01/20/23 | Bank statement transaction analysis (Bank Iberia) of credits for May. 2020 | 3.70 | 275.00 | 1,017.50 |
| Enrique Rivera | Bank Reconstruction | 01/20/23 | Bank statement transaction analysis (Bank Iberia) of Debits for April. 2020 | 3.40 | 275.00 | 935.00 |
| Enrique Rivera | Bank Reconstruction | 01/20/23 | Bank statement transaction analysis (Bank Iberia) of checks for Feb - May 2020. | 2.30 | 275.00 | 632.50 |
| Enrique Rivera | Bank Reconstruction | 01/20/23 | Bank statement transaction analysis (Bank Iberia) of debits for May. 2020 | 2.50 | 275.00 | 687.50 |
| Enrique Rivera | Bank Reconstruction | 01/23/23 | Bank statement transaction analysis (Bank Iberia) of Debits for March. 2020 | 3.50 | 275.00 | 962.50 |
| Enrique Rivera | Bank Reconstruction | 01/23/23 | Bank statement transaction analysis (Bank Iberia) of credits for April. 2020 | 3.00 | 275.00 | 825.00 |
| Enrique Rivera | Bank Reconstruction | 01/23/23 | Bank Statement Analysis - Check Transaction verification Source Date (9/27 -10/27) | 1.50 | 275.00 | 412.50 |
| Enrique Rivera | Bank Reconstruction | 01/23/23 | Bank Statement Analysis - Check Transaction verification- Source Date (11/18 -12/12) | 1.00 | 275.00 | 275.00 |
| Enrique Rivera | Bank Reconstruction | 01/23/23 | Bank Statement Analysis - Check Transaction verification- Source Date (10/22 -11/15) | 1.00 | 275.00 | 275.00 |
| Enrique Rivera | Bank Reconstruction | 01/23/23 | Bank Statement Analysis - Check Transaction verification Source Date (11/13 -01/09) | 4.00 | 275.00 | 1,100.00 |
| Michael Proctor | Bank Reconstruction | 01/23/23 | Prepare bank matrix, reconcile to statements - SunTrust Accounts | 1.60 | 275.00 | 440.00 |
| Enrique Rivera | Bank Reconstruction | 01/24/23 | Bank Statement Analysis Reconstruction - Review | 2.00 | 275.00 | 550.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/24/23 | Review updates to bank reconstruction data prepared by E. Rivera; Planning with M. Proctor to update master (reconstruction) analysis | 2.10 | 325.00 | 682.50 |
| Michael Proctor | Bank Reconstruction | 01/24/23 | Alpha sort and identify payor and payees for further analysis - SunTrust Accounts | 3.30 | 275.00 | 907.50 |
| Michael Proctor | Bank Reconstruction | 01/25/23 | Merge identified deposits and checks with bank reconstruction for further analysis | 2.80 | 275.00 | 770.00 |
| Michael Proctor | Bank Reconstruction | 01/26/23 | Merge identified deposits and checks with bank reconstruction for further analysis | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Bank Reconstruction | 01/27/23 | Discussion with A Crane and team | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 01/30/23 | Transfer identified bank deposits and checks into master reconstruction | 2.90 | 275.00 | 797.50 |
| Michael Proctor | Bank Reconstruction | 01/30/23 | Combine and reconcile ST bank activity transactions | 2.10 | 275.00 | 577.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 01/31/23 | Planning meeting with M. Proctor re: status of bank reconstruction updates | 0.70 | 325.00 | 227.50 |
| Michael Proctor | Bank Reconstruction | 01/31/23 | Discussion with J Eargle regarding Excel reconstruction progress | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Bank Reconstruction | 01/31/23 | Combine and reconcile remaining ST bank activity transactions | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Bank Reconstruction | 01/31/23 | Identify and alpha sort combined ST bank account activity | 1.90 | 275.00 | 522.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Michael Proctor | Bank Reconstruction | 01/31/23 | Prepare separate schedules of unknown or unidentified transactions for additional research | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 02/01/23 | Discussion with J Eargle regarding unidentified items remaining | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Bank Reconstruction | 02/03/23 | Review bank document images to identify unknown payor/payees | 2.20 | 275.00 | 605.00 |
| Audrey Gordon | Bank Reconstruction | 02/06/23 | Review and identify bank deposits | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Bank Reconstruction | 02/07/23 | Continue to review and identify bank deposits | 0.50 | 160.00 | 80.00 |
| Michael Proctor | Bank Reconstruction | 02/07/23 | Identify check images for further analysis - SunTrust - in progress | 3.20 | 275.00 | 880.00 |
| Michael Proctor | Bank Reconstruction | 02/08/23 | Identify check images for further analysis - SunTrust - in progress | 3.30 | 275.00 | 907.50 |
| Michael Proctor | Bank Reconstruction | 02/09/23 | Identify check images for further analysis - SunTrust - in progress | 2.10 | 275.00 | 577.50 |
| Michael Proctor | Bank Reconstruction | 02/10/23 | Identify check images for further analysis - SunTrust - in progress | 1.10 | 275.00 | 302.50 |
| Alan Barbee, CPA, ABV | Bank Reconstruction | 02/13/23 | Supervise continued bank reconstruction and follow up with counsel re: missing information | 0.50 | 495.00 | 247.50 |
| Michael Proctor | Bank Reconstruction | 02/13/23 | Identify check images for further analysis - SunTrust - in progress | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 02/13/23 | View software to view Bank of America preencoded deposits | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 02/15/23 | Prepare links to schedules and images to identify remaining items | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 02/16/23 | Combine identified images by Audrey into reconstruction | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Bank Reconstruction | 02/20/23 | Identify Bank of America preencoded images | 1.60 | 275.00 | 440.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 02/22/23 | Meeting with counsel to review and retrieve additional BoA production | 0.90 | 325.00 | 292.50 |
| Michael Proctor | Bank Reconstruction | 02/22/23 | Discussion with J Eargle regarding bank image update | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Bank Reconstruction | 02/22/23 | Identify unknown transactions with bank support and images - Iberia | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Bank Reconstruction | 02/23/23 | Identify unknown transactions with bank support and images - BankUnited | 3.60 | 275.00 | 990.00 |
| Michael Proctor | Bank Reconstruction | 02/23/23 | Identify unknown transactions with bank support and images - Chase | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 02/23/23 | Identify unknown transactions with bank support and images - ST Checks | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Bank Reconstruction | 02/24/23 | Identify unknown transactions with bank support and images - BOA | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 02/24/23 | Identify unknown transactions with bank support and images - ST Checks | 2.60 | 275.00 | 715.00 |
| Michael Proctor | Bank Reconstruction | 02/24/23 | Review and summarize progress of identifying unknown transactions | 0.40 | 275.00 | 110.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 02/27/23 | Multiple correspondence with M. Proctor re: bank reconstruction | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 02/27/23 | Review and (to the extent possible) downloaded & organized newly received Bank of America production; Correspondence with counsel re: corrupted files | 2.20 | 325.00 | 715.00 |
| Michael Proctor | Bank Reconstruction | 02/27/23 | Identify unknown wires with bank support and images - ST | 3.90 | 275.00 | 1,072.50 |
| Michael Proctor | Bank Reconstruction | 02/27/23 | Convert PDF to searchable file | 0.80 | 275.00 | 220.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 02/28/23 | Received, reviewed, and organized the remainder of the Bank of America production; Confirmed with counsel; Correspondence with staff to update bank reconstruction | 1.80 | 325.00 | 585.00 |
| Michael Proctor | Bank Reconstruction | 02/28/23 | Identify unknown wires with bank support and images - ST | 3.60 | 275.00 | 990.00 |
| Michael Proctor | Bank Reconstruction | 03/01/23 | Format BOA wire detail into BR formatting for further analysis | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 03/01/23 | Prepare bank statements for Ocrolus extraction for further analysis | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 03/01/23 | Prepare bank matrix for BOA account | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Bank Reconstruction | 03/01/23 | Discussion with J Eargle regarding progress of unidentified images and new bank information | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Bank Reconstruction | 03/01/23 | Identify unknown wires with bank support and images - ST | 4.20 | 275.00 | 1,155.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 03/02/23 | Continued correspondence with M. Proctor re: bank reconstruction | 0.70 | 325.00 | 227.50 |
| Michael Proctor | Bank Reconstruction | 03/02/23 | Identify unknown wires with bank support and images - ST | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Bank Reconstruction | 03/02/23 | Manipulate and prepare bank extract for further analysis | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 03/02/23 | Identify and alpha sort extracted bank information for further analysis | 2.80 | 275.00 | 770.00 |
| Michael Proctor | Bank Reconstruction | 03/03/23 | Combined identified items and reconstructed account into master reconstruction file | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 03/03/23 | Identify unknown wires with bank support and images - ST | 2.30 | 275.00 | 632.50 |
| Michael Proctor | Bank Reconstruction | 03/06/23 | Alpha sort and categorize transactions for further analysis | 2.90 | 275.00 | 797.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 03/07/23 | Teleconference with A. Barbee and M. Proctor re: bank reconstruction analysis | 0.50 | 325.00 | 162.50 |
| Michael Proctor | Bank Reconstruction | 03/07/23 | Discussion with A Barbee and J Eargle regarding reconstruction status | 0.50 | 275.00 | 137.50 |
| Michael Proctor | Bank Reconstruction | 03/07/23 | Alpha sort and categorize transactions for further analysis | 3.30 | 275.00 | 907.50 |
| Michael Proctor | Bank Reconstruction | 03/07/23 | Review and clean up names, tie out intracompany transfers, review unknown information | 3.10 | 275.00 | 852.50 |
| Ben Cartoon, CPA, CVA, CFE | Bank Reconstruction | 03/08/23 | Add Payor/Payee information to ST account 2312 schedule; discuss with J. Eargle | 4.90 | 325.00 | 1,592.50 |
| Michael Proctor | Bank Reconstruction | 03/08/23 | Prepare updated disbursement schedules based on updated reconstruction | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Bank Reconstruction | 03/08/23 | Tie out intracompany transfers throughout bank reconstruction | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 03/08/23 | Discussion with A Crane and team | 0.80 | 275.00 | 220.00 |
| Ben Cartoon, CPA, CVA, CFE | Bank Reconstruction | 03/09/23 | Add Payor/Payee information to ST account 2312; (Deposits folder) | 6.60 | 325.00 | 2,145.00 |
| Ben Cartoon, CPA, CVA, CFE | Bank Reconstruction | 03/09/23 | Add Payor/Payee information to ST 6581 schedules; (BOA folder) | 2.00 | 325.00 | 650.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 03/09/23 | Multiple correspondence with staff (Proctor and Cartoon) re: updates to bank reconstruction | 2.40 | 325.00 | 780.00 |
| Michael Proctor | Bank Reconstruction | 03/09/23 | Discussion with J Eargle regarding status of reconstruction | 0.10 | 275.00 | 27.50 |
| Ben Cartoon, CPA, CVA, CFE | Bank Reconstruction | 03/10/23 | Add Payor/Payee information to ST account 2312; (Deposits folder) | 1.00 | 325.00 | 325.00 |
| Ben Cartoon, CPA, CVA, CFE | Bank Reconstruction | 03/10/23 | Add Payor/Payee information to ST 6581 schedules; (BOA folder) | 3.20 | 325.00 | 1,040.00 |
| Michael Proctor | Bank Reconstruction | 03/10/23 | Discussion with J Eargle regarding status of reconstruction | 0.10 | 275.00 | 27.50 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 03/13/23 | Review of bank reconstruction updates from B. Cartoon; Send to M. Proctor for integration into larger analysis | 0.80 | 325.00 | 260.00 |
| Michael Proctor | Bank Reconstruction | 03/13/23 | Merge identified SunTrust images into reconstruction for analysis | 3.40 | 275.00 | 935.00 |
| Michael Proctor | Bank Reconstruction | 03/13/23 | Alpha sort newly identified transactions | 0.90 | 275.00 | 247.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Michael Proctor | Bank Reconstruction | 03/13/23 | Update disbursement reports based on updated reconstruction | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 03/13/23 | Merge identified BOA images into reconstruction for analysis | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Bank Reconstruction | 03/14/23 | Tie out intracompany transfers throughout bank reconstruction | 2.10 | 275.00 | 577.50 |
| Michael Proctor | Bank Reconstruction | 03/17/23 | Note banking transactions reflected in general ledger | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Bank Reconstruction | 03/18/23 | Discussion with A Barbee and J Eargle regarding analysis | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Bank Reconstruction | 03/21/23 | Use CD Viewer to identify remaining BOA deposits | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Bank Reconstruction | 03/21/23 | Review bank matrix and reconcile to the bank statements | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 03/21/23 | Split batch deposits by payor for further analysis | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Bank Reconstruction | 03/22/23 | Update disbursements schedules and other related reports to reflect newly identified information | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Bank Reconstruction | 03/22/23 | Review unknown transfer account numbers through out various banking support available | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 03/22/23 | Alpha sort names for recently identified unknown transactions | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Bank Reconstruction | 03/23/23 | Review available images for remaining unknown items, identify available transactions | 2.10 | 275.00 | 577.50 |
| Michael Proctor | Bank Reconstruction | 03/23/23 | Tie out intracompany transfers based on newly identified information | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Bank Reconstruction | 03/24/23 | Search available support to identify remaining unknown images - in progress | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Bank Reconstruction | 03/27/23 | Review available support, identify unknown transactions | 0.60 | 275.00 | 165.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 03/28/23 | Receive and began reviewing additional Iberia Bank production; Correspondence with staff re: other potential missing items | 1.70 | 325.00 | 552.50 |
| Michael Proctor | Bank Reconstruction | 03/29/23 | Identify new Iberia banking support - in progress | 2.60 | 275.00 | 715.00 |
| Michael Proctor | Bank Reconstruction | 03/30/23 | Identify new Iberia banking support - in progress | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Bank Reconstruction | 04/03/23 | Combine identified images by J Eargle into reconstruction | 2.30 | 275.00 | 632.50 |
| Michael Proctor | Bank Reconstruction | 04/05/23 | Prepare post-close deposit | 0.80 | 275.00 | 220.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 04/12/23 | Correspondence with counsel and A. Barbee re: additional documents needed from bank(s) | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 04/17/23 | Prepare additional schedules of withdrawals (cashier's checks) and unidentified items for counsel to send to bank(s) | 2.90 | 325.00 | 942.50 |
| Michael Proctor | Bank Reconstruction | 04/18/23 | Tie out returned funds and failed transfers | 2.30 | 275.00 | 632.50 |
| Michael Proctor | Bank Reconstruction | 04/18/23 | Review interbank transfers, analyze and identify missing accounts | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Bank Reconstruction | 04/18/23 | Research additional unknown account numbers in available support | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Bank Reconstruction | 04/24/23 | Examined insider information to enhance transaction identification during the reconstruction process. | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Bank Reconstruction | 04/25/23 | Identify unknown transactions referencing the general ledger and other sources - in progress | 1.80 | 275.00 | 495.00 |
| Jonathan Eargle, CPA, ABV CFE | Bank Reconstruction | 05/08/23 | Multiple correspondence with counsel re: subpoenas to be issued to banks for withdrawals, cashiers checks, and other unidentified activity | 1.10 | 325.00 | 357.50 |
| | | | **Bank Reconstruction Total** | **447.80** | | **126,601.00** |
| Alan Barbee, CPA, ABV | Case Administration | 04/11/22 | Phone counsel (.3), phone Trustee (.4) Review petition and website (.2) | 0.90 | 495.00 | 445.50 |
| Jonathan Eargle, CPA, ABV CFE | Case Administration | 05/11/22 | Meeting with A. Barbee and counsel re: engagement status and planning | 2.40 | 325.00 | 780.00 |
| Alan Barbee, CPA, ABV | Case Administration | 05/19/22 | Prepare for and conference with Trustee and counsel. | 2.90 | 495.00 | 1,435.50 |
| Janet Pritchard | Case Administration | 05/26/22 | Telephone conference with J. Eargle; research documents collected for 2022 payroll information; forward to J. Eargle. | 0.50 | 175.00 | 87.50 |
| Jonathan Eargle, CPA, ABV CFE | Case Administration | 05/26/22 | Correspondence with trustee re: payroll and insurance of former Debtor employees; Compile documents related to same | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Case Administration | 06/28/22 | Teleconference with Trustee and counsel re: engagement status and tasks | 0.40 | 325.00 | 130.00 |
| Alan Barbee, CPA, ABV | Case Administration | 07/27/22 | Phone counsel re: analysis needed and next steps. | 0.30 | 495.00 | 148.50 |
| Alan Barbee, CPA, ABV | Case Administration | 04/27/23 | Review pleadings (.3) and phone counsel (.4) in preparation for hearing on Motion to Quash FVP subpoena. | 0.70 | 495.00 | 346.50 |
| Alan Barbee, CPA, ABV | Case Administration | 04/28/23 | Prepare for and attend hearing on Motion for protective order re: FVP. | 0.70 | 495.00 | 346.50 |
| | | | **Case Administration Total** | **10.40** | | **4,240.00** |
| Audrey Gordon | Claims Administration | 04/05/23 | Download all claim activities from ECF to GR server. | 1.10 | 160.00 | 176.00 |
| Alan Barbee, CPA, ABV | Claims Administration | 04/20/23 | Analysis of claims and supervise preparation of claims analysis with AG. | 0.80 | 495.00 | 396.00 |
| Audrey Gordon | Claims Administration | 04/20/23 | Analysis of claims | 1.00 | 160.00 | 160.00 |
| Audrey Gordon | Claims Administration | 04/21/23 | Analysis of claims continue | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Claims Administration | 04/24/23 | Continue preparation of summary of claims | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Claims Administration | 04/25/23 | Finalized summary of claims | 0.60 | 160.00 | 96.00 |
| | | | **Claims Administration Total** | **4.50** | | **988.00** |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/12/22 | Research and compile information in connection with vehicles involved in individual filed lawsuits; Discuss with counsel | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/13/22 | Multiple correspondence with counsel and A. Barbee re: 341 inquiries, vehicles, and financial activity | 2.80 | 325.00 | 910.00 |
| Janet Pritchard | Creditor/Vehicle Inquiry | 05/16/22 | Complete index of documents reviewed and indexed on April 22, 2022 at corporate office. Research index and retrieve from storage deal jackets for 2017 Rolls Royce X86636, 2018 Rolls Royce 107609, and 2019 Range Rover 837886. | 3.00 | 175.00 | 525.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/16/22 | Planning with J. Pritchard re: continued research of deal jackets for specific vehicles | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/17/22 | Continue to research vehicles involved in legal actions; Compile documentation as appropriate; Send to trustee and counsel for review | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/20/22 | Planning with J. Pritchard to research specific deal jackets; Review of same deal jackets after compilation | 0.50 | 325.00 | 162.50 |
| Janet Pritchard | Creditor/Vehicle Inquiry | 05/23/22 | Research documents collected for title to 2019 Ferrari 812 xx1943 to Michael Fazio; upload to server; correspondence with J. Eargle. Research documents collected for title to 2021 Mercedes GL 53 xx6702 to Neera Bohra; upload to server; correspondence with J. Eargle. | 1.80 | 175.00 | 315.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/23/22 | Research and compilation of vehicle information for specific vehicles; Planning with J. Pritchard re: research of deal jackets; Send to counsel and trustee for review | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/23/22 | Multiple correspondence with counsel and trustee re: vehicle titles and other vehicle information | 1.60 | 325.00 | 520.00 |
| Janet Pritchard | Creditor/Vehicle Inquiry | 05/24/22 | Search documents collected for deal jacket for Tracy Bennett, 2021 Karma Revero GT, xx0192. | 1.00 | 175.00 | 175.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/24/22 | Coordinate with counsel and car buyer re: exchange of title (Fazio) | 0.50 | 325.00 | 162.50 |
| Janet Pritchard | Creditor/Vehicle Inquiry | 05/25/22 | Research documents collected at corporate office for deal jacket for 2020 Mercedes G63 AMD xx6538); upload to server; correspondence with J. Eargle. | 0.80 | 175.00 | 140.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/25/22 | Continue to coordinate with counsel and trustee to research deal jackets and vehicle information documents | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/26/22 | Multiple correspondence with counsel re: legal actions and vehicles-in-question; Receive & review documents from counsel and also extract additional documents from docket | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/26/22 | Multiple correspondence with counsel and trustee re: vehicle-in-question in connection with Johnie Weems complaint; Compile and send documents related to same | 1.30 | 325.00 | 422.50 |
| Janet Pritchard | Creditor/Vehicle Inquiry | 05/27/22 | Locate deal jacket for 2017 Lamborghini Aventador SB - xx5533; upload to server; forward to counsel.  Locate deal jacket for 2019 Ferrari 488 Pista - xx5966; upload to server; forward to counsel.  Update Index of Documents. | 0.80 | 175.00 | 140.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/27/22 | Multiple correspondence with counsel and trustee re: vehicle-in-question in connection with Arby Lipman complaint; Compile and send documents related to same | 2.10 | 325.00 | 682.50 |
| Janet Pritchard | Creditor/Vehicle Inquiry | 05/31/22 | Locate deal jacket for2019 Ferrari 488 Pista - xx5966; upload to server; forward to counsel.  Update Index of Documents. | 0.80 | 175.00 | 140.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/31/22 | Research multiple vehicles and compile documents related to same; Prepare summary of findings and send to trustee & counsel for review | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 06/02/22 | Research additional vehicles identified by counsel; Planning with counsel | 1.90 | 325.00 | 617.50 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/07/22 | Review deal jackets for title to Mercedez in connection with Motion to compel turnover. | 0.80 | 495.00 | 396.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/13/22 | Review, evaluate records, respond to counsel and planning additional searches re: subpoena re: 2020 Ferrari 812. | 0.70 | 495.00 | 346.50 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/17/22 | Prepare for and meeting counsel for creditor re: access to deal jackets for litigation. | 0.90 | 495.00 | 445.50 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/20/22 | Coordinate counsel (.1) and locate boxes of requested deal jackets per FVP subpoena (.6). | 0.70 | 495.00 | 346.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 06/21/22 | Coordinate, reseach and transmit to deal jacket document for creditors accountant | 0.10 | 160.00 | 16.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/21/22 | Coordinate FVP accountants (.4) and counsel (.2) re: subpoenaed documents. Supervise compiling support for potential targets (.3) | 0.90 | 495.00 | 445.50 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/22/22 | Coordinate FVP accountants re: subpoena documents (.5) Review and reply to counsel regarding Lipman subpoena and documents (.3) Phone counsel twice (.2) | 1.00 | 495.00 | 495.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 06/23/22 | Indexing and boxing up deal jackets folders for PB copy service pickup | 1.60 | 160.00 | 256.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 06/23/22 | Multiple correspondence with BR team and counsel re: vehicle documentation research and other items | 1.80 | 325.00 | 585.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 06/24/22 | Coordinate counsel and others re: deal jackets and ledgers per FVP subpoena. | 0.50 | 495.00 | 247.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 06/27/22 | Document search for attorney's office | 0.30 | 160.00 | 48.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 06/28/22 | Indexing and boxing deal jackets for copy service pickup | 4.30 | 160.00 | 688.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 06/28/22 | Teleconference with Forensic IT professional, Trustee, and counsel re: data retention and research | 1.10 | 325.00 | 357.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 06/29/22 | Deal Jacket search for Jason | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 06/29/22 | Indexing and boxing deal jackets for copy service pickup | 1.50 | 160.00 | 240.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/06/22 | Compile and organize documents requested by Fiske & Co.; Send to counsel and trustee for review and forwarding to Fiske counsel | 0.90 | 325.00 | 292.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/07/22 | Meeting with Brian Rohl from Fiske Accounting to review and extract additional financial reports of the Debtor | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/08/22 | Correspondence with counsel and A. Gordon re: vehicle research | 0.50 | 325.00 | 162.50 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 07/11/22 | Phone counsel and coordinate FVP accountant re: deal jackets. | 0.30 | 495.00 | 148.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/11/22 | Deal Jackets search for Trustee | 0.70 | 160.00 | 112.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/11/22 | Multiple correspondence with A. Gordon to research multiple vehicle information | 1.50 | 325.00 | 487.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/11/22 | Research and compile several deal jackets and vehicle information documents; Correspondence with counsel re: same | 2.10 | 325.00 | 682.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/12/22 | Deal Jackets search for Trustee | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/12/22 | Indexing and boxing deal jackets for copy service pickup for Trustee | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/15/22 | Continue indexing document collected and Uploaded deal jacket to server | 3.00 | 160.00 | 480.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/15/22 | Research and compile vehicle information related to counsel Jim Moon's client(s); Discuss findings with counsel | 0.90 | 325.00 | 292.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/20/22 | Continue to prepare index of document collected | 2.00 | 160.00 | 320.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/20/22 | Correspondence with counsel re: vehicles related to August Audatte and other analyses | 0.60 | 325.00 | 195.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/21/22 | Continue to prepare index of document collected | 2.00 | 160.00 | 320.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/21/22 | Scan and upload deal jacket to server | 0.30 | 160.00 | 48.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/21/22 | Correspondence with A. Gordon and counsel re: additional vehicle information | 0.60 | 325.00 | 195.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/22/22 | Continue to prepare index of document collected | 0.50 | 160.00 | 80.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 07/26/22 | Document search and upload for trustee | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/26/22 | Multiple correspondence with counsel and BR team re: vehicle information of various creditors | 1.50 | 325.00 | 487.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/27/22 | Continued correspondence and coordination with counsel re: vehicle information of various creditors; Compile and upload several documents to DropBox file | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 07/29/22 | Multiple correspondence with trustee re: various vehicle information and where-abouts | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/04/22 | Multiple correspondence with A. Barbee and Eric Pendergraft re: office visit to review documents/deal jackets/etc.; Research information for Eric Pendergraft | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/04/22 | Multiple correspondence with counsel re: additional deal jackets and vehicle information | 1.10 | 325.00 | 357.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/09/22 | Multiple correspondence with counsel re: subpoena(s) received and response documentation; Review and compile additional documentation in response to subpoenas | 1.80 | 325.00 | 585.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 08/12/22 | Review proposed response to Halprin document request, review documents and planning response to counsel with JE. | 0.30 | 495.00 | 148.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/12/22 | Review response to Halperin subpoena with counsel; Finalize same with counsel | 0.90 | 325.00 | 292.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/15/22 | Multiple correspondence with Trustee's counsel and counsel for multiple creditors re: upload of documents and delivery of original title | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/16/22 | Meeting with Ivy Colon from Columbus Day Finance to exchange vehicle title | 0.30 | 325.00 | 97.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 08/18/22 | Search and scan deal jackets re counsel's request. | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/18/22 | Additional correspondence with Trustee and counsel re: Dealertrack and Debtor information; Correspondence with Trustee re: 2016 Ford Rhino; Compile documentation re: same and send to trustee | 1.80 | 325.00 | 585.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 08/19/22 | Search and scan deal jackets re counsel's request. | 0.30 | 160.00 | 48.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/22/22 | Compile tax returns in response to DCG 2008 Trust request; Correspondence with counsel re: same | 0.70 | 325.00 | 227.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 08/23/22 | Search and scan deal jackets re counsel's request. | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/23/22 | Planning with counsel and A. Gordon to research Ferrari Motorcyle; Research with A. Gordon | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 08/24/22 | Multiple correspondence with Trustee and counsel re: Ferrari motorcycle | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/02/22 | Multiple correspondence with counsel re: access to data room | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/13/22 | Research multiple deal jackets for counsel; Compile and upload all relevant documents to share file | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/15/22 | Planning with A. Gordon to research and compile documents in connection with specific vehicle (re: Ed Brown) | 0.40 | 325.00 | 130.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 09/16/22 | Search, scan and upload deal jackets for counsel | 0.80 | 160.00 | 128.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/16/22 | Research and compile several deal jackets and vehicle information documents; Correspondence with counsel and Trustee re: same | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/19/22 | Correspondence with Brian Rohl (Fiske) re: access to Dealertrack; Correspondence with Dealertrack re: access and activation | 1.80 | 325.00 | 585.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 09/23/22 | Index and prepare files/deal jackets for outside scanning for counsel | 0.80 | 160.00 | 128.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/30/22 | Receive and review final set(s) of scanned deal jackets from Brian Rohl (Fiske); Compile and organize on BR server | 2.80 | 325.00 | 910.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 09/30/22 | Coordinate counsel and JE re: status of responses to Akerman subpoena and Trustees request for additional information. | 0.50 | 495.00 | 247.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 09/30/22 | Search and upload deal jackets re subpoena | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/30/22 | Research and compile deal jackets and other documents in response to subpoena from Akerman (E. Berger); Send all findings to counsel | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 09/30/22 | Response to multiple requests from Trustee re: deal jackets and title documents | 1.30 | 325.00 | 422.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 10/03/22 | Scan and upload deal jacket re subpoena | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 10/03/22 | Continued correspondence and research with Trustee re: vehicle information | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 10/14/22 | Research vehicle information provided by Boca Raton police; Correspondence with counsel re: same | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 10/18/22 | Communicate with Brian Rohl on Deal Jacket search | 0.20 | 160.00 | 32.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 10/20/22 | Coordinate counsel for FVP and Trustee regarding document review and deal jacket. | 0.60 | 495.00 | 297.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 10/20/22 | Scan and upload deal jacket for counsel | 0.10 | 160.00 | 16.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 11/02/22 | Deal jacket search for counsel | 1.00 | 160.00 | 160.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/02/22 | Multiple correspondence with counsel re: title and vehicle information in connection with Ed Brown vehicle; Assist counsel in preparation for hearing on same | 0.90 | 325.00 | 292.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 11/03/22 | Deal Jacket search for counsel | 0.80 | 160.00 | 128.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/03/22 | Planning with A. Gordon re: research and compilation of additional deal jackets/vehicle information | 0.40 | 325.00 | 130.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 11/08/22 | Coordinate counsel for FEP & staff re: deal jackets (.3) and counsel re: original title re: Ed Brown motion (.2). | 0.50 | 495.00 | 247.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 11/08/22 | Assist with Deal Jacket search, copy and scan such for counsel | 1.30 | 160.00 | 208.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/17/22 | Multiple correspondence with A. Barbee and counsel re: documentation in connection with Ed Brown | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/17/22 | Multiple correspondence with A. Barbee and counsel re: original titles from the State of Florida for specific vehicles | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/18/22 | Brief correspondence with counsel and trustee re: Ed Brown Moke vehicle | 0.30 | 325.00 | 97.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/21/22 | Planning, research, and compilation of multiple vehicle documentation with A. Gordon | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/22/22 | Finalize planning, research, and compilation of multiple vehicle documentation with A. Gordon; Review findings with counsel | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 11/29/22 | Multiple correspondence with counsel re: 2021 Ferrari xx265077 deal jack documents | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 12/06/22 | Multiple correspondence with counsel and A. Gordon re: vehicle information in connection with Mercedes Metris van | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 12/07/22 | Correspondence with counsel re: deal jackets and vehicle information of Mercedes Metris Van | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 12/19/22 | Research multiple deal jackets and vehicle documentation; Coordinate with A. Gordon re: same | 1.40 | 325.00 | 455.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 12/20/22 | Deal Jacket search and scan for counsel | 1.50 | 160.00 | 240.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 01/12/23 | Prepare payoff analysis and compile title documents for 2012 FJ Cruiser (S. Borrego); Correspondence with counsel and Trustee re: same | 1.50 | 325.00 | 487.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 01/20/23 | Deal jackets search, scan and upload for counsel | 0.70 | 160.00 | 112.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 01/20/23 | Research information and documentation re: Ferrari Motorcycle (in Debtor showroom) | 1.20 | 325.00 | 390.00 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 01/27/23 | 1/28 Phone FEP accountant | 0.40 | 495.00 | 198.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 02/03/23 | Deal jacket search for counsel | 0.30 | 160.00 | 48.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 02/03/23 | Research and compile multiple deal jackets and vehicle information on multiple vehicles | 1.70 | 325.00 | 552.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 02/09/23 | Deal jacket search for counsel | 0.30 | 160.00 | 48.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 02/09/23 | Research and compile additional vehicle information with A. Gordon; Discuss findings with counsel | 0.60 | 325.00 | 195.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 03/02/23 | Deal jacket search for counsel | 0.50 | 160.00 | 80.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/03/23 | Multiple correspondence with counsel and A. Gordon re: research of 2019 Aston Martin vehicle | 0.60 | 325.00 | 195.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/07/23 | Receive and review subpoena from counsel re: trustee's deposition and documents required to be produced; Began compilation of same | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/09/23 | Prepare updated payoff analysis for Ms. Borrega; Correspondence with counsel and trustee office re: same | 0.90 | 325.00 | 292.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/10/23 | Finished compilation of relevant documents in response to subpoena; Began upload to counsel's shared drive | 2.70 | 325.00 | 877.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/11/23 | Complete upload to counsel's shared drive | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/23/23 | Review subpoena from Prestige Luxury; Research and compile any relevant documents found | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/23/23 | Coordinate with A. Gordon re: research and compilation of specific deal jacket(s); Correspondence with counsel re: same | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/24/23 | Continued correspondence with counsel re: Prestige Luxury subpoena; Organize and upload all relevant information compiled | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/28/23 | Follow up with counsel re: missing bank documentation and compilation of deal jacket information | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/29/23 | Prepare letter of final payoff for S. Borrega (2012 FJ Cruise); Send to trustee; Also correspondence with trustee re: transfer of title | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 03/30/23 | Multiple correspondence with counsel, government agent, and A. Gordon re: research of specific deal jacket | 0.60 | 325.00 | 195.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 04/03/23 | Deal jacket search for Government Agent | 0.60 | 160.00 | 96.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 04/03/23 | Review deal jacket compiled by A. Gordon in connection with government request; Send to and correspond with Government Agent | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 04/05/23 | Review Request for Production in connection with Halperin v. Brown litigation; Compile any appropriate documents in response to RFP and send to counsel | 1.40 | 325.00 | 455.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 04/20/23 | Correspondence with counsel re: payoff and title of 2012 Toyota FJ Cruiser | 0.40 | 325.00 | 130.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 04/26/23 | Research and compile documentation in connection with vehicles associated with Michael Halperin; Correspondence with counsel re: same | 0.50 | 325.00 | 162.50 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 05/02/23 | Deal Jacket search for counsel | 0.60 | 160.00 | 96.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/05/23 | Research Ferrari motorcycle(s) in Nebula data storage; Discuss findings with counsel | 1.80 | 325.00 | 585.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 05/10/23 | Pull and fedex vehicle title to trustee | 0.30 | 160.00 | 48.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/10/23 | Multiple correspondence with A. Gordon and trustee re: transferring possession of 2012 FJ Cruiser certificate of title; Sent same to trustee's office | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Creditor/Vehicle Inquiry | 05/11/23 | Multiple correspondence with BR team, counsel, and trustee re: certificate of title of 2012 FJ Cruiser and transferring ownership to new owner | 0.70 | 325.00 | 227.50 |
| Alan Barbee, CPA, ABV | Creditor/Vehicle Inquiry | 05/23/23 | Review three deal jackets on vehicle related to Ed & Ashley Brown and correspondence counsel regarding same. | 0.20 | 495.00 | 99.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 05/23/23 | Deal Jacket search for counsel | 0.60 | 160.00 | 96.00 |
| Audrey Gordon | Creditor/Vehicle Inquiry | 05/24/23 | Prepare vehicle documents for pickup by counsel | 0.60 | 160.00 | 96.00 |
| | | | **Creditor/Vehicle Inquiry Total** | **147.40** | | **42,872.00** |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/04/22 | Prepare questions for afternoon interview of S. Zankl; Sent to trustee and counsel for review | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/04/22 | Prepare questions for tomorrow interview of Excell bookkeepers/accountants; Planning with counsel re: attendance of interview | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/05/22 | Prepare additional updates to questions for Excell bookkeepers; Prepare for same meeting | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/05/22 | Attend interview meeting of Teddi (Powell); Also extracted data from work laptop and retained same laptop | 2.30 | 325.00 | 747.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/05/22 | Attend interview meeting of Nedia | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/07/22 | Teleconference with counsel, trustee, and A. Barbee re: engagement planning and 341 meeting | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/12/22 | Teleconference with counsel, trustee, and A. Barbee re: preparation for 341 meeting | 1.10 | 325.00 | 357.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 05/13/22 | Precare for (.3) and attend 341 meeting (3.9). | 4.20 | 495.00 | 2,079.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/24/22 | Teleconference with counsel and trustee re: document production to various parties | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/27/22 | Planning with A. Barbee re: memo/questions for upcoming S. Zankl 2004 examination; Began preparation of same | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 05/31/22 | Planning with A. Barbee and counsel re: exhibits and questions for S. Zankl 2004 examination | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 06/01/22 | Began preparation of S. Zankl 2004 examination questions | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 06/01/22 | Began preparation of exhibits and supporting documentation to be utilized during S. Zankl 2004 examination | 3.80 | 325.00 | 1,235.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 06/02/22 | Meeting counsel, evaluate books & records, supervise drafting of questions all in preparation for 2004 examination of Scott Zankl. | 3.50 | 495.00 | 1,732.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 06/02/22 | Complete preliminary preparation of S. Zankl 2004 examination questions; Review with counsel | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 06/02/22 | Complete preliminary preparation of exhibits and supporting documentation to be utilized during S. Zankl 2004 examination; Review with counsel | 1.70 | 325.00 | 552.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 06/03/22 | Supervise drafting of outline' questions for 2004 examination (1.2) and meeting counsel, analyze documents and prepare for 2004 examination of Scott Zankl (1.7) | 2.90 | 495.00 | 1,435.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 06/03/22 | Prepare multiple updates and modifications to S. Zankl 2004 examination questions; Review with A. Barbee | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 06/03/22 | Compile additional documentation in connection with S. Zankl 2004 examination; Review with counsel | 2.60 | 325.00 | 845.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 06/06/22 | Prepare for (.7), meetings counsel (.8) and 2004 examination of Scott Zankl (7.0) | 8.50 | 495.00 | 4,207.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 06/07/22 | Phone counsel regarding address for subpoena and 2004 examination of Scott Zankl. | 0.80 | 495.00 | 396.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 07/18/22 | Supervise drafting of initial document request investors/ lenders. | 0.40 | 495.00 | 198.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 07/18/22 | Review S. Zankl 2004 examination (taken 07.14.2022) | 1.10 | 325.00 | 357.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 08/04/22 | Coordinate counsel for creditor in response to subpoena for documents. | 1.10 | 495.00 | 544.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 08/10/22 | Review multiple 2004 examination notices to be sent; Began preparing additions and modifications as necessary | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 08/15/22 | Multiple correspondence with counsel re: document production and shared drive files | 1.90 | 325.00 | 617.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Alan Barbee, CPA, ABV | Discovery & Depositions | 08/16/22 | Review, redline (.6) and phone counsel (.2) re: document requests to MCA's. | 0.80 | 495.00 | 396.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 08/25/22 | Prepare for (.3) and conference trustee and counsel re MCA's and private investors 1.1 | 1.40 | 495.00 | 693.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 09/12/22 | Coordinate accountant for creditor re: document review and status of case. | 0.50 | 495.00 | 247.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 10/10/22 | Review transfer schedules and other information assembled and planning JE re: deposition preparation re: Parkinson and Green Bucket | 0.80 | 495.00 | 396.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 10/10/22 | Review documents received from Aaron Parkinson counsel; Planning with A. Barbee re: same; Correspondence with counsel re: upcoming deposition of Aaron Parkinson | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 10/19/22 | Prepare questions and exhibits for Aaron Parkinson/Green Bucket upcoming 2004 examination; Discuss with counsel | 2.20 | 325.00 | 715.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 10/31/22 | Meeting JR (.2), phone AC (.4) and supervise analysis of GreenBucket transactions/ documents (1.8) in preparation for deposition of Aaron Parkinson. | 2.40 | 495.00 | 1,188.00 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 10/31/22 | Planning and correspondence with A. Barbee re: Parkinson analysis and upcoming 2004 examination | 0.30 | 325.00 | 97.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 11/01/22 | Draft deposition questions (.9) Prepare for (.5) and attend deposition of Aaron Parkinson (5.9) Meeting special counsel (.2) | 7.50 | 495.00 | 3,712.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 11/01/22 | Debrief re: 2004 examination (.2) and planning additional analysis of Parkinson and Greenbucket transactions with MP (.5) Planning JE regarding additional documents need to update bank reconstruction (.2) | 0.90 | 495.00 | 445.50 |
| Michael Proctor | Discovery & Depositions | 11/01/22 | Discussions with A Barbee regarding deposition | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Discovery & Depositions | 11/01/22 | Meet with Furr & Cohen team prior to deposition | 0.30 | 275.00 | 82.50 |
| Michael Proctor | Discovery & Depositions | 11/01/22 | Observe deposition, take notes, review documents. Coordinate counsel. | 4.00 | 275.00 | 1,100.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 11/03/22 | Coordinate counsel and staff re: deal jackets needed and documents for Parkinson/ GreenBucket analysis. | 0.70 | 495.00 | 346.50 |
| Jonathan Eargle, CPA, ABV CFE | Discovery & Depositions | 03/08/23 | Teleconference with counsel, trustee, and BR team re: upcoming trustee deposition and response to subpoena | 0.30 | 325.00 | 97.50 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 05/23/23 | Prepare for and conference counsel re: DCG 2008 Trust deposition preparation. | 1.00 | 495.00 | 495.00 |
| Alan Barbee, CPA, ABV | Discovery & Depositions | 05/26/23 | Review documents produced by Goodman, prepare for (.3) and conference counsel regarding examination of Goodman/ DCG 2008 Trust (.7) | 1.00 | 495.00 | 495.00 |
| | | | **Discovery & Depositions Total** | **86.70** | | **34,475.50** |
| Janet Pritchard | Fee & Employment Issues | 04/18/22 | Draft Application for Employment of Financial Advisor, Affidavit of Financial Advisor, and proposed Order Approving Employment of Financial Advisor. | 0.70 | 175.00 | 122.50 |
| | | | **Fee & Employment Issues Total** | **0.70** | | **122.50** |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/08/23 | Prepare for and conference Trustee, counsel and JE re: AWB discovery and hearing on motion to dismiss (1.1) Supervise analysis re: AWB with JE (.2) and phone counsel (.2) | 1.50 | 495.00 | 742.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/08/23 | Continue compilation of relevant documentation in response to AWB subpoena; Review with A. Barbee | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/08/23 | Began preparation of additional inventory reports, specifically for November 2021 and previous dates | 3.90 | 325.00 | 1,267.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/09/23 | Extended conference with counsel re: AWB analysis for hearing on Motion to Dismiss/ Convert (1.3)  Supervise continued analysis (.3). | 1.60 | 495.00 | 792.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/09/23 | Complete preparation of preliminary rate of return analysis and inventory analysis (November 2021) | 2.70 | 325.00 | 877.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/10/23 | Supervise analysis of AWB rate of return and inventory reports. | 2.80 | 495.00 | 1,386.00 |
| Enrique Rivera | Litigation AWB | 03/10/23 | Inventory Analysis | 2.00 | 275.00 | 550.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/10/23 | Teleconference with counsel re: AWB transfer schedule(s) and rate of return analysis | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/10/23 | Complete preliminary rate of return analysis, inventory analyses, and transfer schedules | 3.80 | 325.00 | 1,235.00 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/13/23 | Supervise continued analysis of AWB inventory transfer schedules to underlying records in preparation for hearing on motion to convert. | 0.90 | 495.00 | 445.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/13/23 | Multiple correspondence with E. Rivera re: May 2021 inventory analysis | 1.30 | 325.00 | 422.50 |
| Enrique Rivera | Litigation AWB | 03/14/23 | Continue Inventory Analysis/Reconciliation pertaining to Autowhole/Excell Auto sale as May 25 2021. Comparing records to KPB KB records. | 2.50 | 275.00 | 687.50 |
| Enrique Rivera | Litigation AWB | 03/14/23 | Continue Inventory Analysis/Reconciliation pertaining to Autowhole/Excell Auto sale as May 25 2021. | 3.00 | 275.00 | 825.00 |
| Enrique Rivera | Litigation AWB | 03/14/23 | Analysis and update inventory analysis. | 1.50 | 275.00 | 412.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/14/23 | Review and research AWB deal jackets; Update February 2022 inventory analysis | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/14/23 | Prepare updates to transfer analysis in connection with February 2022 inventory analysis | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/14/23 | Planning and correspondence with E. Rivera to continue preparation of May 2021 inventory analysis | 1.40 | 325.00 | 455.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/15/23 | Prepare multiple updates to short term loan rate of return analysis | 1.50 | 325.00 | 487.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/15/23 | Review and research AWB deal jackets; Update November 2021 inventory analysis | 3.10 | 325.00 | 1,007.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/15/23 | Prepare updates to transfer analysis in connection with November 2021 inventory analysis | 1.80 | 325.00 | 585.00 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/16/23 | Phone counsel re: AWB expert report of Glick, CV and depo dates (.5) Research dealer requirements (.7) Initial analysis of Glick and Gray expert reports, Debtors ledgers, cash activity and deal jackets (3.8). | 5.00 | 495.00 | 2,475.00 |
| Enrique Rivera | Litigation AWB | 03/16/23 | Cont. Inventory Analysis pertaining to Excell Auto & Autowholesale | 4.70 | 275.00 | 1,292.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/16/23 | Receive and review the expert reports of Richard Gray and Joel Glick | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/16/23 | Prepare template for staff in order to prepare August 2021 inventory analysis | 1.40 | 325.00 | 455.00 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/17/23 | Phone counsel several times (.7) review Research re profit participation (.5) review AWB complaint (.3) and supervise rate of return analysis related for AWB. (.7) | 2.20 | 495.00 | 1,089.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/17/23 | Prepare additional rate of return scenarios; Review with A. Barbee | 2.90 | 325.00 | 942.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/17/23 | Began review and updates to May 2021 inventory analysis prepared by staff | 2.20 | 325.00 | 715.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/17/23 | Review and compile FL State statutes re: vehicle titles, dealership procedures, and other relevant topics; Review DMV literature for same topics | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/17/23 | Began preparation of expert report in connection with AWB bankruptcy | 1.60 | 325.00 | 520.00 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/18/23 | Teleconference with A. Barbee and M. Proctor re: rate of return analysis | 0.30 | 325.00 | 97.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/20/23 | Phone counsel several times (1.1)  Supervise analysis of rate of return and adjustments (2.1) Review complaint, exhibits, ledgers, deal jackets, sales reports etc. (1.8) and preparation of expert report in AWB case (1.6). | 6.60 | 495.00 | 3,267.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/20/23 | Continue preparation of expert report in connection with AWB bankruptcy; Correspondence with A. Barbee re: same | 2.70 | 325.00 | 877.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/20/23 | Prepare several updates and additions to rate of return scenario analyses; Review with A. Barbee | 3.90 | 325.00 | 1,267.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/20/23 | Prepare documents considered appendix; Compile and upload listed documents: Confirm with counsel | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/20/23 | Compile and upload additional documents in preparation for trial exhibit deadline | 1.20 | 325.00 | 390.00 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/21/23 | Phone counsel several times (1.2)  Supervise preparation of information considered (.4) Analysis of expert reports, agreements, inventory lists, complaint, correspondence, etc. (2.3) and preparation of expert report for AWB case (2.8) | 6.70 | 495.00 | 3,316.50 |
| Enrique Rivera | Litigation AWB | 03/21/23 | Continue preparation of Inventory analysis: Autowhole Sale of Boca Inventory compared to KPB Sales reports (Aug. 2022). | 2.20 | 275.00 | 605.00 |
| Enrique Rivera | Litigation AWB | 03/21/23 | Review of Inventory analysis: Autowhole Sale of Boca Inventory compared to KB, KPB, and EAG Sales reports (Aug. 2022). | 2.20 | 275.00 | 605.00 |
| Enrique Rivera | Litigation AWB | 03/21/23 | Continued Inventory analysis: EAG Inventory records compared to KPB & KB Sales reports (Aug. 2022). | 3.50 | 275.00 | 962.50 |
| Enrique Rivera | Litigation AWB | 03/21/23 | Inventory analysis: Autowhole Sale of Boca Inventory compared to EAG Sales reports (Aug. 2022). | 1.20 | 275.00 | 330.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/21/23 | Prepare all appendices and schedules to be attached to expert report | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/21/23 | Multiple correspondence with A. Barbee counsel re: compilation and upload of documents considered; Completed same comilation and upload | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/21/23 | Complete preliminary draft of expert report in connection with AWB bankruptcy; Review with A. Barbee | 3.70 | 325.00 | 1,202.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/22/23 | Attend and assist counsel at deposition of Moshe Farache and prepare expert report for hearing on Motion to Dismiss or Convert. | 7.30 | 495.00 | 3,613.50 |
| Enrique Rivera | Litigation AWB | 03/22/23 | Inventory analysis: Excell Auto Group inventory records compared to EAG Sales reports (Aug. 2022). | 2.00 | 275.00 | 550.00 |
| Enrique Rivera | Litigation AWB | 03/22/23 | Continued Inventory Analysis: Excell Auto Group inventory records compared to KPB/KB Sales reports (Aug. 2022). | 3.50 | 275.00 | 962.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/22/23 | Multiple correspondence with A. Barbee re: updates, modifications, and additions to expert report | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/22/23 | Finalize appendices, exhibits, and schedules to be attached to expert report | 1.50 | 325.00 | 487.50 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/22/23 | Finalize and transmit expert report in connection with AWB bankruptcy | 3.90 | 325.00 | 1,267.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/23/23 | Analysis of expert reports and depositions of Zankl in preparation for deposition by counsel for AWB (2.5). Phone counsel twice re: deposition (.2) | 2.70 | 495.00 | 1,336.50 |
| Enrique Rivera | Litigation AWB | 03/23/23 | Contnue Inventory analysis: Excell Auto Group inventory records compared to EAG/KPB Inventory Reports (Aug. 2022). | 3.20 | 275.00 | 880.00 |
| Enrique Rivera | Litigation AWB | 03/23/23 | Analysis and update Inventory Analysis conducted | 2.30 | 275.00 | 632.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/24/23 | Prepare for (1.8) Deposition by AWB counsel (2.0) Phone Trustees counsel (.2) Prepare for testimony and draft direct outline for hearing on Trustees Motion to Convert AWB (1.4) | 5.40 | 495.00 | 2,673.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/24/23 | Prepare updates to rate of return analysis per S. Zankl testimony; Discuss results with counsel and A. Barbee | 1.20 | 325.00 | 390.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/24/23 | Review August 2021 inventory analysis prepared by staff; Began preparing updated and modifications to same | 2.60 | 325.00 | 845.00 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/26/23 | Phone counsel (1.3), review direct outline and prepare for testimorv at hearing on AWB (.8) | 2.10 | 495.00 | 1,039.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/26/23 | Analyze transfer schedules and vehicle sales reports for transactions with Lisa and Chase Farache (.5) and phone counsel several times (.6) regarding settlement discussions regarding AWB and Farache's. | 1.10 | 495.00 | 544.50 |
| Alan Barbee, CPA, ABV | Litigation AWB | 03/27/23 | Phone counsel several times re: AWB settlement. | 0.40 | 495.00 | 198.00 |
| Jonathan Eargle, CPA, ABV CFE | Litigation AWB | 03/27/23 | Correspondence with counsel and A. Barbee re: AWB trial and Ed Brown settlement discussions | 0.90 | 325.00 | 292.50 |
| | **Litigation AWB Total** | | | **152.80** | | **55,841.00** |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 12/19/22 | Phone with counsel (.3) and research re: ponzi factors (.4) and planning analysis of factors with JE (.5. | 1.20 | 495.00 | 594.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 01/03/23 | Phone counsel (.2) review ponzi factors (.3) evaluate cash activity and financial statements (.8) and planning JE (.2) | 1.50 | 495.00 | 742.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 01/04/23 | Teleconference with A. Barbee and M. Proctor re: Ponzi analysis, bank reconstruction, and other tasks to be completed | 1.40 | 325.00 | 455.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 02/02/23 | Supervise bank reconstruction and preparation of cash flow for evaluation of ponzi factors | 0.50 | 495.00 | 247.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 03/06/23 | Supervise bank reconstruction, categorization for cash flow analysis in connection with evaluating ponzi factors. | 1.70 | 495.00 | 841.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 03/07/23 | Review several correspondence from counsel (.2) and supervise updates to bank reconstruction and preparation of cash flow summary by year to evaluate ponzi factors (.6) | 0.80 | 495.00 | 396.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/08/23 | Categorize activity for cash flow analvsis - in progress | 1.90 | 275.00 | 522.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/09/23 | Categorize identified transactions for a cash flow analysis - part 1, 11,000 transactions | 3.20 | 275.00 | 880.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/09/23 | Categorize identified transactions for a cash flow analysis - part 2 - 12,000 transactions | 3.60 | 275.00 | 990.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/10/23 | Research intracompany transfers and deposits images, categorize transaction | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/14/23 | Identify cash flow categories for further analysis | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/14/23 | Precare cash flow analysis based on bankinq activitv | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/15/23 | Categorize transactions for further analysis relating to Cash Flow | 2.90 | 275.00 | 797.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/16/23 | Identify cash flow categories for further analysis | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/16/23 | Prepare cash flow analysis based on general ledger activity | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/17/23 | Analyze general ledger and cash ledger activity | 3.20 | 275.00 | 880.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/20/23 | Identify cash flow categories for further analysis | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/21/23 | Identify remaining cash flow categories | 2.30 | 275.00 | 632.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Michael Proctor | Ponzi Factors Analysis | 03/24/23 | Prepare the cash flow analysis based on the banking information reconstructed | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/24/23 | Review cash flow categories and reassign based on identified transactions and cash flow pattern | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/27/23 | Review and update cash flow categories based on review - in progress | 0.70 | 275.00 | 192.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 03/28/23 | Analyze updates to bank reconstruction and yearly cash flow analysis (.8) Planning further research and updates to categorization of transactions JE (.4) | 1.20 | 495.00 | 594.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/28/23 | Update reports and analyses based on updated bank reconstruction | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/28/23 | Review and update cash flow categories based on review | 1.70 | 275.00 | 467.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 03/29/23 | Supervise continued updates to bank reconstruction and yearly cash flow for further analysis include evaluating ponzi scheme factors. | 0.70 | 495.00 | 346.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 03/29/23 | Meeting with A. Barbee and M. Proctor to review cash flow analysis | 1.50 | 325.00 | 487.50 |
| Michael Proctor | Ponzi Factors Analysis | 03/29/23 | Discussions regarding Excell analysis with J Eargle | 0.20 | 275.00 | 55.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/29/23 | Discussions regarding Excell analysis with A Barbee | 0.20 | 275.00 | 55.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 03/30/23 | Prepare for (.3) and conference JE and MP regarding bank reconstruction, categorization and cash flow summary (1.5). | 1.80 | 495.00 | 891.00 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 03/30/23 | Review remaining unidentified banking items; Began researching and inputting appropriate payees/payors and categorizing for cash flow analysis | 3.80 | 325.00 | 1,235.00 |
| Michael Proctor | Ponzi Factors Analysis | 03/30/23 | Discussions with A Barbee and J Eargle regarding cash flow categories | 1.90 | 275.00 | 522.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/03/23 | Prepare for (.2) and conference JE and MP (.6) regarding updates to bank reconstruction and yearly cash flow in preparation for meeting with Trustee and counsel. | 0.80 | 495.00 | 396.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/03/23 | Supervise several updates to bank reconstruction (1.3) Research and analyze inventory turnover (.9) and conference JE and MP regarding bank reconstruction, inventory turnover and yearly cash flow analysis for meeting with counsel (1.1) | 3.30 | 495.00 | 1,633.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/03/23 | Complete identification and categorization of missing items in BankUnited and Chase bank accounts; Send to M. Proctor to merge into master analysis | 2.90 | 325.00 | 942.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/03/23 | Complete identification and categorization of missing items in Iberia and Suntrust bank accounts; Send to M. Proctor to merge into master analysis | 3.70 | 325.00 | 1,202.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/03/23 | Update bank reconstruction categories and names based on new information incorporated | 1.90 | 275.00 | 522.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/03/23 | Update analyses based on newly reconstructed and identified activity | 0.60 | 275.00 | 165.00 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/03/23 | Multiple correspondence with M. Proctor re: review of cash flow analysis and appropriate categorization | 1.40 | 325.00 | 455.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/03/23 | Discussions with A Barbee and J Eargle regarding analyses | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/03/23 | Prepare analyses based on discussions with A Barbee | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/03/23 | Reclassify transactions related to investor/target based on discussion with A Barbee | 1.80 | 275.00 | 495.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/04/23 | Prepare for (.3) and meeting counsel and Trustee (2.5) re: cash flow by year, avoidable transfers, evaluation of ponzi elements, rates of return, etc. Supervise further analysis requested (.7) | 3.50 | 495.00 | 1,732.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/04/23 | Review General Ledger for insight into cash deposits made | 0.90 | 275.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/04/23 | Meeting with counsel, trustee, and BR team (at counsel office) to review preliminary cash flow analysis | 2.50 | 325.00 | 812.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/04/23 | Finalize preliminary cash flow analysis with M. Proctor | 0.80 | 325.00 | 260.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/04/23 | Meeting with A Crane and J Rigoli | 2.00 | 275.00 | 550.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/04/23 | Prepare additional analyses based on meeting with A Crane and J Rigoli - in progress | 2.70 | 275.00 | 742.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/05/23 | Categorize sub-categorize financing activity for further analysis | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/06/23 | Prepare additional analyses based on reconstructed bank data | 2.60 | 275.00 | 715.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/10/23 | Prepare concentration analysis categories in bank reconstruction analysis | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/10/23 | Prepare customer and investor count analyses | 1.80 | 275.00 | 495.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/10/23 | Prepare list of payor/payees by BR classification for review | 1.10 | 275.00 | 302.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/11/23 | Prepare financing/investor analysis and charts | 1.90 | 275.00 | 522.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/11/23 | Analyze tables and schedules, prepare analysis and charts | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/11/23 | Prepare concentration analysis and charts | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/12/23 | Tie out insider purchasing and sales activity to DealerTrack Reports | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/12/23 | Analyze Insider banking activity to DealerTrack activity | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/13/23 | Analyze Insider banking activity to DealerTrack activity | 0.70 | 275.00 | 192.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/14/23 | Supervise additional analysis finalize cash reconstruction (.4) analysis of revenue and financing activities (.2) and phone counsel (.4) | 1.00 | 495.00 | 495.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/17/23 | Analyze available general ledgers for more detail on unknown transactions | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/19/23 | Use DealerTrack reports to confirm cash activity | 2.20 | 275.00 | 605.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/19/23 | Supervise bank reconstruction, schedules of missing bank documents, cash flow and evaluate cash flow by year and quarter in connection with Ponzi factor evaluation. | 1.60 | 495.00 | 792.00 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/19/23 | Multiple correspondence A. Barbee and M. Proctor re: updates to bank reconstruction, cash flow analysis, and additional documents needed from bank(s) | 1.80 | 325.00 | 585.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/19/23 | Discussions with A Barbee and J Eargle regarding cash flow analysis and reconstruction | 1.70 | 275.00 | 467.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/19/23 | Update cash flow categories and additional analyses to reflect updated reconstruction | 0.90 | 275.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/20/23 | Complete preparation of financial activity schedules for withdrawals & unidentified items; Correspondence with counsel re: same | 2.80 | 325.00 | 910.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/21/23 | Review insider documentation to identify sales and purchases | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/24/23 | Extracted and organized general ledger data for comprehensive analysis. | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/24/23 | Developed financial statement templates and linked them to the extracted general ledger data. | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/24/23 | Conducted quality assurance of general ledger data, verifying extraction accuracy. | 1.10 | 275.00 | 302.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/24/23 | Supervise reconstruction, cash flow summary and charts (.8) Analysis and planning with TAL to evaluate ponzi factors and draft memo summarizing findings (1.9). | 2.70 | 495.00 | 1,336.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/24/23 | Consulted with A. Barbee on financial matters and related concerns. | 0.40 | 275.00 | 110.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/24/23 | Revised categorizations and analyses in accordance with guidance from A. Barbee. | 0.80 | 275.00 | 220.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/24/23 | Planning with A Barbee for analysis and evaluation of Ponzi factors. | 1.50 | 375.00 | 562.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/24/23 | Read draft complaint to gain understanding of case facts and issues related Ponzi factors. | 0.50 | 375.00 | 187.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/24/23 | Begin drafting template for Ponzi factor memo | 1.00 | 375.00 | 375.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/24/23 | Read counsel's memo regarding Ponzi factors. | 0.50 | 375.00 | 187.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/24/23 | Read Zanki deposition transcript. | 2.00 | 375.00 | 750.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/25/23 | Extract and prepare general ledger data for further analysis | 0.70 | 275.00 | 192.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/25/23 | Reconcile general ledger activity, quality check extraction | 1.70 | 275.00 | 467.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/25/23 | Supervise analysis of financials, ledgers, claims, etc. to evaluate ponzi factors. | 1.50 | 495.00 | 742.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/25/23 | Coordinate with M. Proctor re: KB tracing flow charts and recommended modifications to bank reconstruction | 0.30 | 325.00 | 97.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/25/23 | Discussion with T Licamara regarding updated financial statements based on general ledger | 0.20 | 275.00 | 55.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/25/23 | With A Barbee to discuss financials, creditors and tracing debts to balance sheet using trial balances. | 0.50 | 375.00 | 187.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/25/23 | With M Proctor to discuss financial statements created from trial balances. | 0.40 | 375.00 | 150.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/25/23 | Begin analysis of claims to identify creditors to trace proceeds and use of proceeds in cash reconstruction. | 1.40 | 375.00 | 525.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/25/23 | Analysis of financial statements created from trial balances in connection with Ponzi analysis. | 1.40 | 375.00 | 525.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 04/25/23 | Analysis of tax returns in connection with Ponzi Analysis. | 0.80 | 375.00 | 300.00 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 04/26/23 | Phone counsel regarding FVP and motion for protective order (.2), bank reconstruction and evaluation of ponzi factors (.3) | 0.50 | 495.00 | 247.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/26/23 | Reference insider statements to identify transaction type for analysis | 2.40 | 275.00 | 660.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/26/23 | Identify unknown transactions referencing the general ledger and other sources - in progress | 1.20 | 275.00 | 330.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/27/23 | Discussion with A Barbee regarding updates to reconstruction and financial analysis | 0.30 | 275.00 | 82.50 |
| Jonathan Eargle, CPA, ABV CFE | Ponzi Factors Analysis | 04/28/23 | Research Nebula data storage for multiple bank accounts, multiple financial transactions, and multiple vehicles/vehicle transactions | 3.70 | 325.00 | 1,202.50 |
| Michael Proctor | Ponzi Factors Analysis | 04/28/23 | Alpha sort newly identified transactions, update categories | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Ponzi Factors Analysis | 04/28/23 | Update financial analysis based on updated reconstruction | 0.40 | 275.00 | 110.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/04/23 | Read Zanki deposition on June 6, 2022 in connection with analysis of Ponzi factors. | 2.00 | 375.00 | 750.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/08/23 | Continue to review information, financials and evaluate Ponzi factors. | 2.20 | 375.00 | 825.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/19/23 | Continue analysis of financial statements and cash activity in connection with preparation of Ponzi memo. | 1.50 | 375.00 | 562.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/22/23 | Analysis of cash activity and recategorize same for Ponzi analysis. | 3.50 | 375.00 | 1,312.50 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/23/23 | Expanded analysis of cash activity from 2018 through 2020. | 3.20 | 375.00 | 1,200.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/23/23 | Continue analysis of documents, debts and continue to draft memo regarding Ponzi factors. | 3.00 | 375.00 | 1,125.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/24/23 | Analysis of financial statements and detailed general ledger and attempt to trace sales and financing activity from general ledger to financial statements | 3.20 | 375.00 | 1,200.00 |
| Teresa Licamara, CPA, ABV, CFF, CIRA | Ponzi Factors Analysis | 05/25/23 | Analysis of sales reports compared to general ledger and identify transfer of inventory to Karma. | 0.50 | 375.00 | 187.50 |
| Alan Barbee, CPA, ABV | Ponzi Factors Analysis | 05/31/23 | Phone counsel re: status of ponzi factor analysis, tracing analysis and transfer schedules. | 0.50 | 495.00 | 247.50 |
| | **Ponzi Factors Analysis Total** | | | **168.20** | | **55,951.00** |
| Michael Proctor | Rate of Return Analysis | 06/01/22 | Match banking activity to loan agreements based on VIN | 2.30 | 275.00 | 632.50 |
| Michael Proctor | Rate of Return Analysis | 06/01/22 | Prepare individual reports based on VIN to reflect banking history | 1.30 | 275.00 | 357.50 |
| Michael Proctor | Rate of Return Analysis | 06/01/22 | Test various Loan Agreements & Promissory Notes, record agreement details | 1.40 | 275.00 | 385.00 |
| Michael Proctor | Rate of Return Analysis | 06/01/22 | Discussion with A Barbee regarding Millco Atwater related transactions | 0.90 | 275.00 | 247.50 |
| Michael Proctor | Rate of Return Analysis | 06/01/22 | Prepare report template to test Loan Agreements & Promissory Notes | 0.70 | 275.00 | 192.50 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 06/02/22 | Supervise analysis of rate of return on individual Millco Atwater deals (1.1) and discussions with counsel (.2) | 1.30 | 495.00 | 643.50 |
| Michael Proctor | Rate of Return Analysis | 06/02/22 | Discussions with A Barbee regarding Millco Atwater analysis | 0.50 | 275.00 | 137.50 |
| Michael Proctor | Rate of Return Analysis | 06/03/22 | Identify the VIN and description based on banking description | 2.10 | 275.00 | 577.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 06/30/22 | Begin additional rate of return analyses; Correspondence with counsel re: same | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 07/06/22 | Teleconference with counsel re: rate of return analysis; Review of same | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 07/07/22 | Teleconference with counsel and trustee re: rate of return analysis and other analyses | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 07/07/22 | Continue preparation of rate of return analysis and compilation of supporting documents | 2.90 | 325.00 | 942.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 07/14/22 | Prepare multiple updates to preliminary rate of return analysis | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 08/24/22 | Planning and review with A. Barbee re: MCA analysis and rate of return analysis | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 08/25/22 | Review MCA documentation received by counsel and prepared for morning teleconference with same | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 08/25/22 | Teleconference with Trustee, counsel, and A. Barbee re: rate of return analysis of MCA targets | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 09/07/22 | Multiple correspondence with A. Barbee, Counsel, and trustee re: MCA analysis; Began review information received and compiling information for BR analysis | 2.80 | 325.00 | 910.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 09/19/22 | Receive and review documents from counsel re: MCA agreements and calculations | 1.40 | 325.00 | 455.00 |
| Michael Proctor | Rate of Return Analysis | 11/02/22 | Prepare an assumed real sales analysis to calculate interest - in progress | 3.30 | 275.00 | 907.50 |
| Michael Proctor | Rate of Return Analysis | 11/03/22 | Update an assumed real sales analysis to calculate interest - in progress | 3.10 | 275.00 | 852.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Michael Proctor | Rate of Return Analysis | 11/07/22 | Prepare an interest calculation template to analyze creditor claims | 0.60 | 275.00 | 165.00 |
| Michael Proctor | Rate of Return Analysis | 11/08/22 | Spread interest spread sheet in BR formatting for further analysis | 0.80 | 275.00 | 220.00 |
| Michael Proctor | Rate of Return Analysis | 11/10/22 | Prepare interest calculations based on data received | 1.60 | 275.00 | 440.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 01/31/23 | Compile relevant documents and prepare template for staff in order to prepare rate of return analysis of Parkinson/Green Bucket and AWB | 1.60 | 325.00 | 520.00 |
| Irene Byela | Rate of Return Analysis | 02/01/23 | Convert inventory listing; begin creating inventory database in connection with rate of return analysis | 4.00 | 325.00 | 1,300.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 02/01/23 | Multiple planning and correspondence with staff re: preparing rate of return analysis of Parkinson/Green Bucket and AWB | 2.50 | 325.00 | 812.50 |
| Irene Byela | Rate of Return Analysis | 02/02/23 | Continue creating inventory database; rate of return analysis | 5.00 | 325.00 | 1,625.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 02/03/23 | Review completed Parkinson/GB rate of return analysis prepared by staff; Correspondence with same re: additional inventory analysis of same vendor | 0.80 | 325.00 | 260.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 02/06/23 | Multiple planning and correspondence with staff to continue preparation of AWB rate of return analysis | 1.70 | 325.00 | 552.50 |
| Irene Byela | Rate of Return Analysis | 02/08/23 | Create sales and deal analyses databases in connection with rate of return of analysis | 4.00 | 325.00 | 1,300.00 |
| Irene Byela | Rate of Return Analysis | 02/08/23 | Continue combining inventory reports | 3.00 | 325.00 | 975.00 |
| Irene Byela | Rate of Return Analysis | 02/11/23 | Continue compiling inventory database | 5.00 | 325.00 | 1,625.00 |
| Irene Byela | Rate of Return Analysis | 02/14/23 | Finalize inventory report database | 2.00 | 325.00 | 650.00 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 03/03/23 | Supervise analysis of AWB and other potential targets re: purchase and sale data and rate of return analysis. | 0.50 | 495.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 03/03/23 | Review rate of return analysis prepared by staff; Began preparing multiple updates to same | 2.60 | 325.00 | 845.00 |
| Michael Proctor | Rate of Return Analysis | 03/20/23 | Update rate of return schedule based on discussion with J Eargle | 1.60 | 275.00 | 440.00 |
| Michael Proctor | Rate of Return Analysis | 03/20/23 | Prepare rate of return schedule per discussion with A Barbee and J Eargle | 3.10 | 275.00 | 852.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 03/30/23 | Prepare rate of return analysis template for staff to prepare analysis in connection with DCG/Goodman; Coordinate with staff re: same | 1.80 | 325.00 | 585.00 |
| Enrique Rivera | Rate of Return Analysis | 04/03/23 | Continue rate of return analysis | 3.00 | 275.00 | 825.00 |
| Enrique Rivera | Rate of Return Analysis | 04/04/23 | Prepare and update rate of return analysis. | 1.10 | 275.00 | 302.50 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 04/19/23 | Analysis of rate of return and prepare for (.6) and conference special counsel (.5) and review complaint (.3) re: DCG Trust. | 1.40 | 495.00 | 693.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/04/23 | Research MTX Solutions claim with counsel; Prepare loan analysis in connection with same; Also prepare rate of return analysis based on agreement with MTX; Multiple correspondence with counsel re: all | 3.80 | 325.00 | 1,235.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/05/23 | Began preparation of (updated) rate of return analysis for DCG/Goodman | 2.70 | 325.00 | 877.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/05/23 | Began preparation of (updated) rate of return analysis for Parkinson & related entities | 2.60 | 325.00 | 845.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/10/23 | Complete preliminary rate of return analysis for DCG Trust/Goodman; Send to A. Barbee to review and discuss | 3.70 | 325.00 | 1,202.50 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 05/11/23 | Supervise analysis of rate of return for DCG 2008 Trust | 0.50 | 495.00 | 247.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/11/23 | Prepare multiple updates to rate of return analysis for DCG/Goodman; Correspondence with A. Barbee re: same | 1.60 | 325.00 | 520.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/15/23 | Prepare several modifications and updates to rate of return analysis for Graner and related entities; Correspondence with A. Barbee re: same | 2.40 | 325.00 | 780.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/15/23 | Prepare several modifications and updates to rate of return analysis for Green Bucket/Parkinson; Correspondence with A. Barbee re: same | 3.90 | 325.00 | 1,267.50 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 05/16/23 | Supervise analysis of rate of return for Greenbucket/ Parkinson (.4) and DCG 2008 Trust/ Goodman (.2) | 0.60 | 495.00 | 297.00 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 05/17/23 | Supervise rate of return analysis for Greenbucket/ Parkinson (.6) and phone counsel (.3) | 0.90 | 495.00 | 445.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/17/23 | Teleconference with (special) counsel re: DCG rate of return analysis and upcoming deposition of Parkinson | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/17/23 | Review DCG rate of return analysis with A. Barbee; Review several documents provided by DCG, Parkinson, and related entities | 3.70 | 325.00 | 1,202.50 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/17/23 | Began preparation of loan balance analysis of DCG/Parkinson loan from initial activity forward (to be utilized in conjunction with rate of return analysis); Began preparation of other additional updates to rate of return analysis | 3.60 | 325.00 | 1,170.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/18/23 | Complete preparation of loan balance analysis of DCG/Parkinson loan from initial activity forward (to be utilized in conjunction with rate of return analysis); Complete preparation of other additional updates to rate of return analysis | 3.80 | 325.00 | 1,235.00 |
| Alan Barbee, CPA, ABV | Rate of Return Analysis | 05/19/23 | Correspondence transactions through law firm trust account and impact on analysis of rate of return on Greenbucket. | 0.20 | 495.00 | 99.00 |
| Jonathan Eargle, CPA, ABV CFE | Rate of Return Analysis | 05/19/23 | Teleconference with (special) counsel re: DCG rate of return analysis and upcoming deposition of Parkinson | 0.70 | 325.00 | 227.50 |
| | | | **Rate of Return Analysis Total** | **114.80** | | **36,858.00** |
| Alan Barbee, CPA, ABV | Tax Issues | 10/06/22 | Review IRS overpayment notice and correspondence Trustees office. | 0.20 | 495.00 | 99.00 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 12/14/22 | Began coordinating with Teddi Powell and Nidia Levia re: gaining access to ADP payroll | 0.60 | 325.00 | 195.00 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 12/14/22 | Review Debtor payroll activity; Correspondence with Trustee re: final payroll tax forms and documents to be completed & filed | 1.10 | 325.00 | 357.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 12/15/22 | Correspondence with trustee re: 2022 final payroll forms to be issued by ADP; Correspondence with Nidia (former employee) re: access to ADP | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 01/13/23 | Extended teleconference with ADP re: payroll tax & year-end tax forms of Debtor, Karma PB, and Karma Broward; Discuss findings with A. Barbee, counsel, and trustee | 2.10 | 325.00 | 682.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 01/13/23 | Correspondence with multiple former employees re: year-end tax forms | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 01/17/23 | Correspondence with counsel and ADP re: processing of 2022 (final) tax forms | 0.70 | 325.00 | 227.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 01/23/23 | Review 2022 financial activity and determine necessity of Form(s) 1099, if so, filed same forms for appropriate vendors | 2.70 | 325.00 | 877.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 01/31/23 | Additional correspondence with S. Guerroro re: 2022 (final) Form W-2 | 0.30 | 325.00 | 97.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 02/03/23 | Correspondence with ADP re: final payroll tax forms and Form W-2(s) | 0.50 | 325.00 | 162.50 |

Applicant's Complete Time Records, In Chronological Order,
by Activity Code Category for this Time Period Only
(EXHIBIT "4")

| Professional | Activity Code | Date | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 02/21/23 | Multiple correspondence with trustee, ADP payroll personnel, and former employees re: final tax forms and form(s) W-2 | 1.80 | 325.00 | 585.00 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 02/27/23 | Continued correspondence with former Debtor employees and ADP re: final tax forms | 1.90 | 325.00 | 617.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 03/03/23 | Final correspondence with former Debtor employees and ADP re: final tax forms; Confirmed employees had received appropriate tax forms (Form W-2) | 1.50 | 325.00 | 487.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 03/13/23 | Multiple correspondence with former KPB and KB employees re: 2022 Form W-2(s) | 2.20 | 325.00 | 715.00 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 03/13/23 | Prepare and transmit 2022 Form 7004 for 6-month extension of time | 0.40 | 325.00 | 130.00 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 03/14/23 | Continued correspondence with former Debtor, KPB and KB employees re: 2022 Form W-2(s) | 1.70 | 325.00 | 552.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 03/23/23 | Coordinate and finalize 2022 tax forms with ADP for former employees | 0.50 | 325.00 | 162.50 |
| Jonathan Eargle, CPA, ABV CFE | Tax Issues | 03/30/23 | Correspondence with trustee's office re: tax return extension and documentation needed to complete 2022 income tax return | 0.50 | 325.00 | 162.50 |
| | | | **Tax Issues Total** | **19.90** | | **6,501.50** |
| | | | **Grand Total - Billed Time** | **1,616.90** | | **$   504,293.50** |
| Office Supplies | Miscellaneous | 04/14/22 | Office Depot | | | 160.48 |
| Storage | Miscellaneous | 04/29/22 | Two Men And A Truck moving service | | | 330.00 |
| Storage | Miscellaneous | 04/30/22 | Storage facility | | | 30.88 |
| Storage | Miscellaneous | 04/30/22 | Two Men And A Truck moving service | | | 1,193.75 |
| Storage | Miscellaneous | 04/30/22 | Tips for Movers for Two Men and a Truck  (3 movers x $20) | | | 60.00 |
| Storage | Miscellaneous | 05/30/22 | Life Storage (Unit 2) | | | 339.74 |
| Miscellaneous | Miscellaneous | 06/02/22 | Ocrolus | | | 516.00 |
| Storage | Miscellaneous | 06/30/22 | Life Storage Unit #3084 | | | 339.74 |
| Storage | Miscellaneous | 07/30/22 | Life Storage unit #3084 | | | 339.74 |
| Storage | Miscellaneous | 08/30/22 | Life storage - unit 3084 | | | 339.74 |
| Storage | Miscellaneous | 09/30/22 | Life Storage Unit #3084 | | | 339.74 |
| Storage | Miscellaneous | 10/30/22 | Life Storage unit #3084 | | | 339.74 |
| Storage | Miscellaneous | 11/30/22 | Life Storage unit #3084 | | | 397.24 |
| Miscellaneous | Miscellaneous | 12/30/22 | Ocrolus | | | 323.00 |
| Storage | Miscellaneous | 12/30/22 | Life Storage - Unit #3084 | | | 397.24 |
| Miscellaneous | Miscellaneous | 01/31/23 | Ocrolus | | | 208.00 |
| storage | Miscellaneous | 02/14/23 | Life Storage unit #3084 - 1.30.23 | | | 397.24 |
| storage | Miscellaneous | 02/28/23 | Life Storage #3084 | | | 397.24 |
| storage | Miscellaneous | 03/28/23 | Life Storage - #3084 | | | 397.24 |
| Miscellaneous | Miscellaneous | 03/31/23 | Ocrolus | | | 101.00 |
| Storage | Miscellaneous | 04/30/23 | Life storage - unit 3084 | | | 397.24 |
| Storage | Miscellaneous | 05/01/23 | Storage Fees | | | 191.00 |
| | | | **Miscellaneous Total** | | | **7,535.99** |
| Computerized Research | Pacer charges | 05/19/22 | Pacer charges | | | 2.70 |
| Computerized Research | Pacer charges | 07/11/22 | Pacer charges | | | 8.10 |
| Computerized Research | Pacer charges | 07/19/22 | Pacer charges | | | 4.30 |
| Computerized Research | Pacer charges | 09/22/22 | Pacer charges | | | 4.80 |
| Computerized Research | Pacer charges | 10/14/22 | Pacer charges | | | 2.10 |
| Computerized Research | Pacer charges | 04/27/23 | Pacer charges | | | 81.30 |
| Computerized Research | Pacer charges | 05/23/23 | Pacer charges | | | 29.00 |
| | | | **Pacer charges Total** | | | **132.30** |
| | | | **Grand Total - Expenses** | | | **7,668.29** |
| | | | **Grand Total - Billed Time & Expenses** | | | **$   511,961.79** |