**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**(WEST PALM BEACH DIVISION)**
**www.flsb.uscourts.gov**

In re:                                              Case No. 22-12790-EPK

**EXCELL AUTO GROUP, INC.,**
                                                    Chapter 7

        Debtor.
_____/

**SUMMARY OF FIRST INTERIM APPLICATION FOR ALLOWANCE AND
PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO THE
LAW OFFICE OF NICOLE TESTA MEHDIPOUR, P.A., GENERAL COUNSEL FOR
CHAPTER 7 TRUSTEE FOR THE ESTATE OF EXCELL AUTO GROUP, INC**

| | | |
|---|---|---|
| 1. | Name of Applicant: | Law Office of Nicole Testa Mehdipour, P.A. |
| 2. | Role of Applicant: | General Counsel for Nicole Testa Mehdipour, Chapter 7 Trustee |
| 3. | Name of Certifying Professional: | Nicole Testa Mehdipour, Esquire |
| 4. | Petition Date | April 8, 2022 [ECF No. 1] |
| 5. | Date of Retention Order: | April 14, 2022 [ECF No. 11] |
| 6. | Period for this Application: | April 8, 2022 to May 31, 2023 |
| 7. | Amount of Fees Incurred | $374,359.00 |
| 8. | Amount of Compensation Sought: | $374,359.00 |
| 9. | Amount of Expense Reimbursement Sought: | $7,895.96 |
| 10. | Total Amount of Compensation Sought during case: | $374,359.00 |
| 11. | Total Amount of Expense Reimbursement Sought during case: | $7,895.96 |
| 12. | Amount of Original Retainer(s): | N/A |
| 13. | Current Balance of retainer(s) remaining: | N/A |
| 14. | Last monthly operating report filed (Month/Year and ECF No.): | N/A |
| 15. | If case is Chapter 11, current funds in the Chapter 11 estate: | N/A |
| 16. | If case is Chapter 7, current funds held by Chapter 7 Trustee: | $852,363.49 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**(WEST PALM BEACH DIVISION)**
**www.flsb.uscourts.gov**

In re:

**EXCELL AUTO GROUP, INC.,**

     **Debtor.**

_____/

Case No. 22-12790-EPK

**Chapter 7**

**FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES TO THE LAW OFFICE
OF NICOLE TESTA MEHDIPOUR, P.A., COUNSEL FOR CHAPTER 7 TRUSTEE FOR
THE ESTATE OF EXCELL AUTO GROUP, INC**

       This First Interim Application for Allowance and Payment of Compensation and
Reimbursement of Expenses to Counsel for Nicole Testa Mehdipour, Chapter 7 Trustee (the
"Trustee") for the Estate of EXCELL AUTO GROUP, INC (the "Application"), is made by Nicole
Testa Mehdipour, Esq. and the Law Office of Nicole Testa Mehdipour, P.A. (collectively,
"Applicant"). The following grounds support this Application:

## BACKGROUND

       1.     On April 8, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for
bankruptcy relief under Chapter 7 of Title 11 of the United States Code (the "Bankruptcy Code")
[ECF No. 1], and Nicole Testa Mehdipour was appointed as the Chapter 7 Trustee [ECF No. 2].

       2.     On April 12, 2022, an application to retain Applicant as counsel to the Trustee was
filed with the Court [ECF No. 5].

       3.     By Order dated April 14, 2022, the Court authorized the Trustee to retain Applicant,
effective as of 04/08/2022 [ECF No. 11] (the "Retention Order"). The Retention Order conditioned
Applicant's compensation upon approval by this Court.

## RELIEF REQUESTED

       4.     Accordingly, Applicant submits this Application, pursuant to Sections 327, 328,
330, 331 and 503(b) of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy
Procedure (the "Bankruptcy Rules"), Local Rule 2016-1 of the United States Bankruptcy Court,
for the Southern District of Florida (the "Local Rules") and in accordance with the *Guidelines for*

2

*Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases* (the "Guidelines").  Applicant requests an interim award in the total amount of **$374,359.00**, for services rendered during the application period of April 8, 2022 to May 31, 2023 (the "Application Period"), as well as **$7,895.96** as reimbursement for the actual and necessary expenses incurred by Applicant as counsel to the Trustee during the Application Period.

5.      This request is Applicant's first interim application to the Court for compensation and reimbursement of expenses.  In addition, Applicant specifically reserves the right to file additional or supplemental fee applications requesting awards of compensation and reimbursement of expenses for periods after the Application Period.  No understanding exists between Applicant and any other person for a sharing of the compensation sought by this Application, except among the members and regular associates of Applicant.

### Exhibits

6.      In accordance with the Guidelines, the Certification of Nicole Testa Mehdipour, as well as the following exhibits are attached to this Application:

Exhibit 1:      Fee Application Summary Chart;
Exhibit 2-A:   Summary of Professional and Paraprofessional Time;
Exhibit 2-B:   Summary of Professional and Paraprofessional Time by Activity Code Category;
Exhibit 3:      Summary and Breakdown of Requested Reimbursement of Expenses and Disbursements for the Application Period; and
Exhibit 4:      Detailed Time Records.

7.      Applicant expended a total of **730.0** hours during the Application Period in rendering necessary and substantially beneficial legal services to the Trustee.  *Exhibit 1* contains the Fee Application Summary Chart.  *Exhibit 2-A* contains a list of Applicant's professionals and paraprofessionals requesting fees, the hourly rate charged by each, and a summary of time expended by each.  *Exhibit 2-B* contains a summary of professional and paraprofessional time by activity code as required by the Guidelines.  *Exhibit 4* includes a daily description of the services rendered and the hours expended by the various attorneys and paralegals of Applicant who performed services in this case.  Applicant has prepared *Exhibit 4* based on contemporaneous daily time records maintained by Applicant's attorneys, who rendered services in this case.  In compliance with the Guidelines, the daily descriptions of the services rendered by Applicant are categorized by activity code.

8.      Applicant has only applied for reimbursement of actual and necessary out-of-

pocket expenses in accordance with §330(a)(1) of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local Rules and the Guidelines. The expenses listed on *Exhibit 3* are actual and necessary expenses incurred by Applicant in connection with the services rendered to the Trustee. Applicant typically bills all such expenses to its non-bankruptcy clients.

## I.    DESCRIPTION AND SUMMARY OF SERVICES

9.    In general, Excell Auto Group, Inc. was a luxury car dealership initially owned by Kristen Zankl and later owned by Kristen Zankl and Ed Brown. There were two additional car dealerships, Karma of Palm Beach and Karma of Broward, which had different ownership structures but were mainly operated by Scott Zankl. Around April 2021, Debtor stopped actively conducting business operations, such as selling vehicles to the public. However, the Debtor continued to borrow money from private lenders and Merchant Cash Advance companies.

10.    Applicant was retained as General Counsel and began rendering services shortly after the appointment of the Chapter 7 Trustee. The bankruptcy case at hand is of a complex nature, and the Trustee requested and required assistance by General Counsel to support the Trustee in safeguarding the assets of the estate, identifying claims and causes of action, and in the administration of all of the Trustee's duties.

11.    Applicant, in its role as General Counsel, has worked with the Trustee and Special Counsel (where applicable), including: (i) assisting in the interviews and meetings of owners, employees, potential creditors, and potential witnesses; (ii) investigating, collecting, securing and preserving data and documents; (iii) retention of and collaboration with various estate professions; (iv) identifying claims and causes of action; and (v) assisting with all aspects of the case.

12.    In connection with Applicant's representation of the Trustee during the Application Period, Applicant devoted significant time and attention to performing a variety of legal services necessary for the administration of the estate. The specific services rendered by Applicant are set forth with particularity in the billing statements and detailed time records, which are organized by activity codes in accordance with the Guidelines, attached hereto as *Exhibit 4*.

***Asset Analysis and Recovery:***  Applicant generally spent time advising the Trustee as to the following:

➢ formulating a strategy for asset pursuit and recovery;
➢ reviewing all schedules (and any amendments), production of documents;
➢ investigating the assets of the Debtor by means of discovery propounded upon the Debtor

4

and third parties;

➢ analyzing the estate's potential claims, and to discussing the analysis and strategy with the Trustee;

➢ reviewing and analyzing documents as received, and to continuously update the detailed review and analysis over the course of the case;

➢ researching and investigating the potential liquidation of certain estate property as well as the potential recovery of assets for the benefit of creditors;

➢ developing an initial strategy for handling the issues and discussing and modifying as the case progressed;

➢ preparing detailed initial demands to both Debtor's counsel and third parties, further discussing the Trustee's demands, claims and arguments with counsel, and reviewing responses;

➢ following up on and monitoring document and information requests, reviewing and analyzing as received;

➢ preparing for/attending hearings, and various depositions and examinations;

➢ assisting the Trustee in asset investigations, analyzing bank accounts, insurance requests, and potential causes of action;

➢ assisting with coordination with law enforcement and other professionals;

➢ analyzing and/or preparing memos and emails;

➢ preparing for and participating in Zoom conferences and conference calls;

➢ issuing subpoenas, reviewing financial statements and schedules, analyzing bank statements, reviewing and analyzing various demands and claims and document production from different sources;

➢ reviewing and monitoring court filings and orders, and conducting investigations into various aspects of the case;

➢ assisting with the preparation and preparing multiple demand letters to potential targets for recovery;

➢ working, along with Special Counsel, and conducting the analysis of claims against other parties with further demands and litigation forthcoming; and

➢ reviewing and analyzing the Debtor's and third-party testimony, documents, analyzing assets, valuations, liquidation, as well as significant transfer and claims.

Applicant incurred *439.4* **hours or $222,216.00** in this category.

**_Asset Disposition:_**  Applicant devoted time and attention to the sale of the estate's interests in trucks, trailers, and vehicles, including negotiations with purported secured creditors, finalizing the sale terms, reviewing procedures and sale motions, and communicating with and fielding inquiries regarding the sale process. Applicant further analyzed numerous and time-consuming request from various competing parties as to assets.

Applicant incurred *52.6* **hours or $27,490.00** in this category.

**_Case Administration:_**  Applicant devoted time to assisting the Trustee in fielding third party requests and demands for assets, title, registration; replying to case status reports for the

Trustee's review and interim reporting requirements; and reviewing and discussing administrative expenses. Applicant further monitored the docket, deadlines, and all case activity.

Applicant incurred *25.8* **hours or $13,545.00** in this category.

***Claims Administration and Objections:***  Applicant devoted time and attention in time reviewing and monitoring the claims bar deadline, including monitoring the filing of proofs of claim by creditors, reviewing and analyzing certain proofs of claim and responding to general claim inquiries from creditors. Additional time was incurred in analyzing third party requests and demands.

Applicant incurred *8.0* **hours or $4,200.00** in this category.

***Contested Matters:***  Applicant spent time reviewing and analyzing and discussing potential contested matters, including numerous state court litigation proceedings and the Chapter 11 case of Auto Wholesale of Boca. Applicant devoted significant time and attention to the Auto Wholesale of Boca bankruptcy, by assisti8ng with a Proof of Claim, monitoring the docket and competing motions and claims, and filing a motion to convert.  This included preparation for a two-day trial, which involved multiple depositions, and resulted in the collection of data and testimony which was ultimately used by other parties.  Additionally, Applicant and Special Counsel negotiated a settlement with Auto Wholesale of Boca on the eve of trial.

Applicant incurred *69.7* **hours or $36,592.50** in this category.

***Fee and Employment Applications:***  Applicant devoted minimal time to preparing and filing an application and affidavit for retention of General Counsel and the process of her professionals' retention and attention devoted to conflicts waivers for Special Counsel.

Applicant incurred *16.5* **hours or $8,365.50** in this category.

***Litigation:***  Applicant has spent a substantial amount of time reviewing information held by the Debtor's books and records, public records, and conducting interviews of third parties. Substantial legal research has been conducted to identify potential litigation targets in collaboration with Special Counsel.  Applicant has also worked with Conflicts Counsel, Young Foster PLLC, with due diligence, investigation, analysis, and to the extent appropriate, pursuit of any and all potential claims and causes of action, including, but not limited to, potential Chapter 5 actions, avoidance actions, and/or actions for turnover of property of the estate against Kenneth J. Goodman, The DCG 2008 Irrevocable Wealth Trust, and related parties.

Applicant incurred *73.2* **hours or $38,430.00** in this category.

6

***Settlement and Compromise:***  Applicant devoted time and attention to the potential for various settlements, and careful evaluation and analysis of potential issues impacting such settlement.  In that regard, Applicant devoted time to fully analyzing the potential claims, defenses and likelihood of success.  Applicant formulated detailed proposals and counter-proposals in furtherance of a compromise with, among others, Edward Brown and in connection with a custom Ferrari Chopper.  Applicant spent time reviewing the case file, documents and detailed notes in furtherance of reviewing/drafting/circulating stipulations for settlement as well as Rule 9019 motions to compromise and settle certain claims.  Applicant communicated with settling parties regarding the settlement, terms, and payment, and spent time revising, finalizing the settlement documents.  Applicant devoted time and attention to filing the compromise motion, monitoring the docket activity and submitting a proposed order upon expiration of the required notice period.

Applicant incurred ***37.4* hours or $19,635.00** in this category.

***Stay Relief and Litigation:***  Applicant devoted time and attention to reviewing and analyzing various motions for relief from stay and the potential impact on the estate's administration of assets. Services additionally included the overseeing of state court litigation to ensure the automatic stay was not violated.

Applicant incurred 7.4 **hours or *$3,885.00*** in this category.

## II    INDEXING OF TASKS BY ACTIVITY CODES

As set forth in the Exhibits to this Application, Applicant has organized its time records by activity codes in accordance with the Guidelines.  Accordingly, each of the time entries of the attorneys and paralegals of Applicant have been indexed into the following categories:

> **Asset Analysis and Recovery;**
> **Asset Disposition;**
> **Case Administration;**
> **Contested Matters;**
> **Fee and Employment;**
> **Litigation;**
> **Settlement and Compromise; and**
> **Stay Relief Litigation.**

## III.    EVALUATION OF SERVICES RENDERED:
## FIRST COLONIAL CONSIDERATIONS

This Application presents the nature and extent of the professional services Applicant has

rendered in connection with its representation of the Trustee for which Applicant seeks compensation. The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent. A mere reading of the time summary annexed hereto cannot completely reflect the full range of services Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on Applicant in connection with the case.

American Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.), 544 F.2d 1291 (5th Cir.), cert. denied, 431 U.S. 904 (1977), enumerates twelve factors a bankruptcy court should evaluate in awarding fees. First Colonial remains applicable in the Eleventh Circuit as to the determination of reasonableness of fees to be awarded under the Bankruptcy Code. Grant v. George Schuman Tire & Battery Co., 908 F.2d 874 (11th Cir. 1990); 2 Collier on Bankruptcy & 330.05[2][a] at 330-33 through 330-37 (L. King 15th ed. 1991); see also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981). These factors, as identified in Johnson v. Georgia Highway Express, Inc., 488 F.2d 717-19 (5th Cir. 1974) are as follows:

(a)  The time and labor required;
(b)  The novelty and difficulty of the questions presented;
(c)  The skill required to perform the legal services properly;
(d)  The preclusion from other employment by the attorney due to acceptance of the case;
(e)  The customary fee for similar work in the community;
(f)  Whether the fee is fixed or contingent;
(g)  The time limitations imposed by the client or circumstances;
(h)  The amount involved and results obtained;
(i)  The experience, reputation and ability of the attorneys;
(j)  The undesirability of the case;
(k)  The nature and length of the professional relationship with the client; and
(l)  Awards in similar cases.

First Colonial, 544 F.2d at 1298-99.

Based on the standards set forth in §330 of the Bankruptcy Code and First Colonial, Applicant believes that the fair and reasonable value of its services rendered during the Application Period for the benefit of the estate, is the total fee amount of **$374,359.00** and **$7,895.96** in expenses.

A.  **Time, Nature and Extent of Services Rendered, Results Obtained and Related First Colonial Factors**

The foregoing summary, together with the Exhibits attached hereto, detail the time, nature

and extent of the professional services Applicant rendered for the benefit of the Estate during the Application Period.  The total number of hours expended of **730** reveals the time devoted to this matter by Applicant on legal issues that have arisen in this case.  The services rendered were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed.  As creditors will receive a distribution, Applicant respectfully submits that the fair and reasonable value of its services are the amounts set forth in this Application and its supporting Exhibits.

### B.    Novelty and Difficulty of Questions Presented

The issues that have arisen in this case during the period encompassed by this Application demanded a high level of skill and perseverance of Applicant.  Applicant spent time analyzing case issues, documents, and researching, investigating assets and valuations, analyzing exemptions, demanding, monitoring and collecting estate property, investigating the financial affairs of the Debtor and generally advising the Trustee in the administration of the case.

### C.    Skill Requisite to Perform Services Properly

In rendering services to the Trustee, Applicant demonstrated legal skill and expertise in, among other areas, bankruptcy law, property, and negotiations.

### D.    Preclusion from Other Employment by Attorney Due to Acceptance of Case

Applicant's representation in this case did not preclude it from accepting other employment.  However, it is important to note that Applicant committed significant time, labor and resources to this representation that would have otherwise been dedicated to other ongoing matters, thus preventing Applicant from billing and collecting fees in other ongoing matters.

### E.    Customary Fee

The hourly rates of Applicant as set forth in *Exhibit 2* reflect similar hourly rates Applicant bills its clients in other bankruptcy and business cases in which client payment is made on a frequent, periodic basis.  Applicant's hourly rates are derived from a careful and thorough analysis of its internal costs, fees charged by other attorneys in the same practice and geographic areas, and the experience of Applicant's attorneys and paraprofessionals.  Applicant's hourly rates include a reasonable profit margin so long as external costs associated with a particular engagement are likewise billable and collectable.

### F.    Whether Fee is Fixed or Contingent

Applicant's compensation in this matter is ultimately subject to approval of the Court and

availability of funds from the estate, thus Applicant submits the total fees requested in this case are not fixed, but rather contingent in nature. The Court should consider this contingency, which mitigates in favor of a fee in the amount requested. The amount requested is similar to the fees which Applicant would charge its clients in other non-contingent, bankruptcy and commercial cases, involving like complexity and risk.

### G.    Time Limitations Imposed by Client or Other Circumstances

The circumstances of this case required detailed attention to deadlines and time constraints due to the need to resolve ongoing issues.

### H.    Experience, Reputation and Ability of Attorneys

Applicant is experienced in matters of this kind and well known to this Court.

### I.    "Undesirability" of Case

This case is not undesirable. Applicant is privileged to have the opportunity to represent the Trustee and appear before the Court in this proceeding.

### J.    Nature and Length of Professional Relationship with Client

Applicant had no prior relationship with the Debtor prior to this case. Applicant has represented and represents the Trustee in numerous unrelated matters.

### K.    Awards in Similar Cases

The amount requested by Applicant is reasonable in terms of awards in cases of similar magnitude and complexity. The compensation which Applicant requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community. The total fee of Applicant, **$374,359.00** reflects an average hourly rate of **$512.82** for **730.0** hours of service. Considering the results obtained in light of the contingent nature of Applicant's employment and the complexity of the issues addressed during the period covered by this Application, this rate is entirely appropriate. Applicant seeks reimbursement of minimal costs, which were necessarily incurred as a result of this engagement. Such costs are not, therefore, implicit in Applicant's hourly rates.

Accordingly, based on the standards set forth in Section 330 of the Bankruptcy Code and First Colonial, Applicant submits that it is entitled to receive the fair and reasonable value of the services Applicant rendered during the Application Period.

WHEREFORE, Applicant respectfully requests the Court to enter an Order (i) approving,

on an interim basis, 80% of the attorneys' fees sought by the Applicant and 100% of the costs, in the amount of **$374,359.00** in attorneys' fees and costs in the amount of **$7,895.96** for an interim award of **$382,254.96** (the "Interim Award"); (b) directing the Chapter 7 Trustee to make an initial payment in respect of the Interim Award on a pro rata basis with such compensation and reimbursement of costs as is awarded to the Chapter 7 Trustee's other professionals, so long as the aggregate of such payments does not exceed 50% of the funds held by the Chapter 7 Trustee; (c) authorizing the Chapter 7 Trustee to make further payments to the Applicant in respect of the Interim Award on a pro rata basis with such compensation and reimbursement of costs as is awarded to the Chapter 7 Trustee's other professionals without further order of this Court, so long as the aggregate of such payments does not exceed 50% of the funds then held by the Chapter 7 Trustee, up to the full amount of the Interim Award; and (d) granting such further relief as the Court deems just and proper.

Respectfully submitted on August 4, 2023.

I HEREBY CERTIFY that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1(A).

**LAW OFFICE OF NICOLE TESTA MEHDIPOUR, P.A.**

*General Counsel for Chapter 7 Trustee*
6278 N. Federal Highway. Suite 408
Fort Lauderdale, FL 33308
Tele: (954) 858-5880  Fax: (954) 208-0888
Email: Nicole.Mehdipour@ntmlawfirm.com

By: /s/ Nicole Testa Mehdipour
        Nicole Testa Mehdipour
        Florida Bar No. 177271

## **CERTIFICATION**

1.    I have been designated by the Law Office of Nicole Testa Mehdipour, P.A. ("Applicant") as the professional with responsibility in this case for compliance with the current Mandatory "Guidelines for Fees Applications for Professionals in the Southern District of Florida Bankruptcy Cases (the "Guidelines").

2.    I have read Applicant's application for compensation and reimbursement of expenses (the "Application"). The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.    The fees and expenses sought are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by Applicant's clients.

4.    In seeking reimbursement for the expenditures described on *Exhibit 3*, Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.    In seeking reimbursement for any service provided by the third party, Applicant is seeking reimbursement only for the amount actually paid by Applicant to the third party.

6.    The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: **NONE.**

I HEREBY CERTIFY that the foregoing is true and correct.

Dated:  August 4, 2023

By:  /s/ Nicole Testa Mehdipour
Nicole Testa Mehdipour

*Client No.:*    NTM-TRUSTEE
*Matter No.:*    NTM-TR_EXCELL AUTO GROUP, INC_22-12290-EPK
*Invoice Date:*    08/04/2023

# EXHIBIT 1
## FEE APPLICATION SUMMARY CHART

| REQUEST | | | | | APPROVAL | | | | PAID | | HOLDBACK | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date Filed | ECF No. | Period Covered | Fees Requested | Expenses Requested | Date Order Entered | ECF No. | Fees Approved | Expenses Approved | Fees Paid | Expenses Paid | Fees Holdback | Expenses Holdback |
| N/A | | | | | | | | | | | | |
| | | | | | | | | | | | | |

**EXHIBIT 2-A**
**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME FOR THE**
**APPLICATION PERIOD**

| PROFESSIONALS: | Year Licensed/ Experience | Total Hours | Hourly Rate | Total Fee |
|---|---|---|---|---|
| **PARTNERS:** | | | | |
| Nicole Testa Mehdipour | 1999 | 696.1 | $525.00 | $365,452.50 |
| **OF COUNSEL:** David A. Ray, Attorney | 2005 | 11.2 | $400.00 | $4,480.00 |
| **PARAPROFESSIONALS:** | | | | |
| Barbara Casey, Paralegal | 10+ | 22.7 | $195.00 | $4,426.50 |
| **Total Hours by Professionals & Paraprofessionals** | | **730.0** | | **$374,359.00** |

**EXHIBIT 2-B**
**SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME**
**BY ACTIVITY CODE CATEGORY FOR THE APPLICATION PERIOD**

| ACTIVITY CODE CATEGORY BY HOURLY RATE | HOURS | BILLED AMOUNT |
|---|---|---|
| | | |
| **ASSET ANALYSIS AND RECOVERY** | **439.4** | **$222,216.00** |
| Barbara Casey, Paralegal | 21.4 | $4,173.00 |
| David A. Ray, Of Counsel | 10.2 | $4,080.00 |
| Nicole Testa Mehdipour, Managing Partner | 407.4 | $213,885.00 |
| **ASSET DISPOSITION** | **52.6** | **$27,490.00** |
| David A. Ray, Of Counsel | 1.0 | $400.00 |
| Nicole Testa Mehdipour, Managing Partner | 51.6 | $27,090.00 |
| **CASE ADMINISTRATION** | **25.8** | **$13,545.00** |
| Nicole Testa Mehdipour, Managing Partner | 25.8 | $13,545.00 |
| **CLAIMS ADMINISTRATION/OBJECTION** | **8.0** | **$4,200.00** |
| Nicole Testa Mehdipour, Managing Partner | 8.0 | $4,200.00 |
| **CONTESTED MATTERS** | **69.7** | **$36,592.50** |
| Nicole Testa Mehdipour, Managing Partner | 69.7 | $36,592.50 |
| **FEE AND EMPLOYMENT** | **16.5** | **$8,365.50** |
| Barbara Casey, Paralegal | 0.9 | $175.50 |
| Nicole Testa Mehdipour, Managing Partner | 15.6 | $8,190.00 |
| **LITIGATION** | **73.2** | **$38,430.00** |
| Nicole Testa Mehdipour, Managing Partner | 73.2 | $38,430.00 |
| **SETTLEMENT AND COMPROMISE** | **37.4** | **$19,635.00** |
| Nicole Testa Mehdipour, Managing Partner | 37.4 | $19,635.00 |
| **STAY LITIGATION** | **7.4** | **$3,885.00** |
| Nicole Testa Mehdipour, Managing Partner | 7.4 | $3,885.00 |
| | | |
| **Total** | **730.0** | **$374,359.00** |

**EXHIBIT 3**
**SUMMARY AND BREAKDOWN OF REQUESTED REIMBURSEMENT OF**
**EXPENSES AND DISBURSEMENTS FOR THE APPLICATION PERIOD**

| | | |
|---|---|---|
| **1** Filing Fees/ Recording Charges | | |
| **2** Photocopies | | |
| **(a)** In -House (@ .15) | $ 121.05 | |
| **(b)** Outside Copies (COS.com) | $1,126.70 | |
| **3** Postage | $ 661.30 | |
| **4** Overnight delivery charges | $ 274.93 | |
| **5** Other (not specifically disallowed; must specify and justify) | | |
| **(a)** Court reporter | $4,450.98 | |
| **(b)** Research | $ 411.00 | |
| **(c)** Other – Document Translation Services | $ 850.00 | |
| **TOTAL "GROSS" AMOUNT OF REQUESTED DISBURSEMENT** | **$7,895.96** | |

**EXHIBIT 4**
**DETAILED TIME RECORDS**
**AND COSTS**

| Date | Activity category | Description | Rate ($) | Hours | Billable ($) | Timekeeper |
|------|-------------------|-------------|----------|-------|--------------|------------|
| 4/9/2022 | *Asset Analysis and Recovery (AA)* | Comms with B. Marks re location of potential assets. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/9/2022 | *Asset Analysis and Recovery (AA)* | Review public records regarding related entities. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/9/2022 | *Asset Analysis and Recovery (AA)* | Comms with H. Winderman regarding demand for access, continuance. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/10/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane re investigations, legal strategy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/10/2022 | *Asset Analysis and Recovery (AA)* | Further communications with B. Marks re debtor background and potential assets to recover. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/10/2022 | *Asset Analysis and Recovery (AA)* | Physical inspection/legal review of documents, onsite and remote (9.8 total hours: 4.0 non-billable trustee; 5.8 legal). | $525.00 | 5.8 | $3,045.00 | Nicole Testa Mehdipour |
| 4/10/2022 | *Asset Analysis and Recovery (AA)* | Further emails from H. Winderman. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to compelling filing of Schedules/SOFA, related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/11/2022 | *Asset Analysis and Recovery (AA)* | Further communications with B. Marks re debtor background and potential assets to recover. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/11/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and R. Furr re special counsel retention and to discuss case issues to support firm as general counsel. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/11/2022 | *Asset Analysis and Recovery (AA)* | Legal analysis of demand for Range Rover, 2022 Karma, review of documentation, multiple e mails from L. Glassman. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/11/2022 | *Asset Analysis and Recovery (AA)* | Attention to demand upon First Horizon Bank, compelling compliance; review documents regarding private investors. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/11/2022 | *Asset Analysis and Recovery (AA)* | Analysis of impact of KPB and KB filing chapter 7 cases, involuntary petitions; review HiBar docs. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/11/2022 | *Asset Analysis and Recovery (AA)* | Attention to email from B. Marks and E. Brown re related entities, analysis. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Onsite conferences with A. Crane at Debtor's premises and meeting with former employee re inventory and employment. | $525.00 | 3.5 | $1,837.50 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Analysis of docs from Y. Abouelazm re Range Rover, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Comms re compelling Chase to turnover funds. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Review Order on garnishment re Applegate, review legal docs. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Draft bank subpoenas, attention to Iberia. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Legal review of debtor books and records. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Finalize and file Subpoena of JPMorgan Chase Bank NA, attention to service. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Finalize and file Subpoena of BankUnited, Inc., attention to service. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/12/2022 | *Asset Analysis and Recovery (AA)* | Finalize and file Subpoena of FIRST HORIZON BANK f/k/a Iberia Bank, attention to service. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Phone call with N. Mehdipour re case strategy, tasks. | $195.00 | 0.8 | $156.00 | Barbara Casey |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re turnover motion, demand for information and vehicles; emergency motions (.6); further calls (.8). | $525.00 | 1.4 | $735.00 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane, B. Marks and N. Strategakis re debtor/claim. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to memorandum from A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Video conference with A. Crane re investigation of assets/analysis of financial affairs. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to compelling turnover and closure for First Horizon. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Emails with B. Marks. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Analysis of memo from A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to demand from J. Miller; call with J. Miller. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Call with I. Reich (DCG/Goodman). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Legal review of comms from M. Fazio, email re demand; e-mail to I. Reich re Notice of Appearance. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to analysis of related entities, research, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Analysis of spreadsheet "Excell Fleet," related email. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Extensive legal research on vehicles, analysis/comparison of various inventories. | $525.00 | 2.9 | $1,522.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and J. Rigoli re case strategy (.5); conference call regarding vehicles, the debtor/affiliates/legal strategy (.3). | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Follow up telephone conferences with A. Crane re vehicles, strategy, related entities. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Call from N. Strategakis, notes to file. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re conflict waiver. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Analysis of lengthy detailed research regarding vehicles, ownership, potential assets to recover. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Attention to compelling Bank United to turnover funds, closure if open. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from J. Moon re doc request, lease, inventory list. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Analysis and compile missing cars lisy from Excell website; email to team. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Conference calls with A. Crane regarding assets and potential causes of action. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and B. Marks re asset location and status | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and H. Winderman regarding potential turnover motion for vehicles. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Further attempts to receive information from Debtor re assets, analyze Debtor Business Form. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Attention to finalizing Emergency Motion for Turnover, related emails. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Emails re information from E. Brown, meeting; review documents from B. Marks re fraud allegations. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Finalize Emergency Motion for Turnover. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Emails with E. Brown and counsel. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Email from I. Reich re information re potential assets. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Attention to Request for Production of Documents from Chapter 7 Trustee Filed by Savannah Row Development Company, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Analysis and Recovery (AA)* | Finalize and file Emergency Motion For Turnover of Property (all of the Debtors Assets, including Vehicles, Books, Records, and Electronically Stored Information of the Debtor, from the Debtor, including through its Principals Scott Zankl And Kristen Zankl) (2.0); attention to NOH re same, coordinate service (.2). | $525.00 | 2.2 | $1,155.00 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from A. Crane re vehicles, turnover, analysis, research. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane, J. Rigoli, B. Marks and E. Brown regarding history, debtor background, related entities (.9); follow-up conference with A. Crane and J. Rigoli (.3). | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Analysis and Recovery (AA)* | Legal analysis/investigation of Karma Broward and Karma Palm Beach entities. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Analysis and Recovery (AA)* | Preparation for hearing, related calls, comms re agreed order. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Analysis and Recovery (AA)* | Legal analysis of ownership of related entities, compelling request for records. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Analysis and Recovery (AA)* | Attention to detailed strategy email, analysis of K. Zankl; letter agreement, comparison of various vehicle inventory lists; review/revise proposed order on motion to compel. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 4/17/2022 | *Asset Analysis and Recovery (AA)* | Legal research, including public records, asset searches, comparison of various inventories in books and records, | $525.00 | 2.8 | $1,470.00 | Nicole Testa Mehdipour |
| 4/17/2022 | *Asset Analysis and Recovery (AA)* | Prepare for hearing on Emergency Turnover Motion, related comms. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Crane , review memo, analyze related entities. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/17/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from H. Winderman as to proposed order and demands, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Service of Order Granting Turnover; ECF #34 | $195.00 | 0.8 | $156.00 | Barbara Casey |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Draft motion to decline dismissal and compel filing of schedules. | $400.00 | 1.4 | $560.00 | David A. Ray |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Prepare notice of appearance. | $400.00 | 0.3 | $120.00 | David A. Ray |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to attention to preservation letters. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Communications with B. Marks regarding state court litigation, other issues. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Legal analysis of Applegate and transfer. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane and J. Rigoli re hearing/legal strategy. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from A. Crane and M. Dinkin. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Prepare for/attend court hearing (via Zoom) on Emergency Motion and Furr Cohen retention application, call with R. Furr. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Calls with A. Crane re consignment issues and MCAs. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | E-mails to/from M. Levy. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Emails from J. Rappaport re R. Greenberg and 2020 Ferrari, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Call with M. Levy, emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Email from H. Winderman and analyze docs. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to preservation letters. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to compelling turnover of jet skis, emails to/from H. Winderman, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Analysis of trucks, Aero Trailer. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to related entities, asset inspection analysis, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to inquiry from S. Cohen. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Analyze detailed email from B. Marks re assets. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to emails re Savannah Row. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Call with J. Moon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to entry of Agreed Order Granting Trustees Emergency Motion for Turnover of All Assets, coordinate service. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 4/18/2022 | *Asset Analysis and Recovery (AA)* | Legal review and analysis of Initial Schedules Filed, noting deficiencies, related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Status conference with A. Crane and J. Rigoli. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Multiple telephone conferences with A. Crane re strategy, updates. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Site visit/investigation at Excell Auto Sport and Service, conferences with A. Crane, J. Rigoli, H. Winderman, F. O'Connell; conference call with B. Marks and A. Crane. (trustee non-billable 2.0; legal 1.5) | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with A. Crane and H. Winderman regrind potential assets and Excell Auto Sport. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane and J. Rigoli  regarding strategy/tasks. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Reply from H. Winderman-demand re Farache. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Email to J. Rigoli re vehicle demands. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Emails from A. Crane re causes of action, potential defenses, discovery, strategy, review caselaw. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Review research re various lists of inventory, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Analysis of detailed email/information re Zankls. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Detailed email from J. Moon re Chapford, analysis. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Email from B. Marks re Schedules and E. Brown, analysis, related emails, emails re FVP docket. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Emails with A. Crane re state court hearing. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Legal review and analysis of Corporate Ownership Statement, research. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Comms with L. Boswell re Zankls, litigation, assets, research. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Analysis and Recovery (AA)* | Legal analysis of consignment issues; attention to preservation letters. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/20/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re vehicle assets/potential causes of action, state court litigation issues, strategy. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 4/20/2022 | *Asset Analysis and Recovery (AA)* | Site visit/investigation at Excell premises, including conferences with A. Crane re background and strategy, conferences  with A. Crane, H. Winderman, S. Zankl and K. Zankl., conference with A. Parkinson and B. Shah; legal review of documents (Trustee/Non-billable: 4.0; legal 4.0). | $525.00 | 4.0 | $2,100.00 | Nicole Testa Mehdipour |
| 4/20/2022 | *Asset Analysis and Recovery (AA)* | Attention to OC Custom Ferrari Motorcycle, claims of ownership, related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/20/2022 | *Asset Analysis and Recovery (AA)* | Comms with Chase to compel turnover of funds. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 4/20/2022 | Asset Analysis and Recovery (AA) | Analysis of demands for assets, claims made against multiple assets, comms with M. Diaz (former employee). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Attention to research on vehicles located at Excell Sport and Service, investigation/legal analysis of potential claims. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Legal analysis/investigation into 1717 Properties, potential related entities, potential commingled assets, FVP relationship, circumstances surrounding Farache removal of vehicles, related research, notes to file. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Emails to/from L. Boswell re deposition transcripts, | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Inquiry from M. Mendes, email to/from J. Rigoli. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Research re Ferrari Chopper, emails to team. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Further inquiry from H. Kalhlert; email to J. Rigoli re EAG Sport & Service vehicles. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/20/2022 | Asset Analysis and Recovery (AA) | Analysis of banking, emails to team. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Zoom conference with J. Breslin. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Meeting with A. Crane at Excell location, legal review of books and records, conference with S. Zankl; telephone conference with Jim Miller (trustee non-billable:  2.5; legal 2.5). | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Emails to/from A. Crane re Camaro. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Telephone conference with B. Marks, A. Crane and J. Rigoli re information exchange regarding issues in case (.5); attention to demand for Camaro, review documents (.5). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Attention to compelling Chase to turnover funds, related comms, potential FVP stipulation. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Email from H. Winderman re Farache filings, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Analysis of vehicle searches. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Analysis of spreadsheet from S. Anderson. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Email re H. Kahlert. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Attention to banking for KB, related entities. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Prepare research summary of undisclosed bank accounts, related entities, and outstanding issues, email A. Barbee and J. Eargle. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/21/2022 | Asset Analysis and Recovery (AA) | Attention to compelling requests for insurance, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| Date | | Description | | | | |
|------|--|-------------|--|--|--|--|
| 4/21/2022 | Asset Analysis and Recovery (AA) | Email updated research re banking to team. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Site inspection/investigation with A. Crane re Jet skis, KarmaBroward, including conferences with S. Zankl, FVP discussions, ZOOM attendance at state court hearing, notes to file (trustee non-billable 4.0; legal 3.5).. | $525.00 | 3.5 | $1,837.50 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Attention to M. Dinkin's client (.2); related comms, Notice of Compliance/Non-Compliance. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Emails re Savannah Row. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Email from J. Elkins re Audi R8, bounced payoffs; emails from J. Eargle re Dealertrack. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Email to L. Notalgiovanni re compelling information for insurance. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Email to/from A. Crane re banking. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Email to H. Winderman re compliance with Order. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Email from A. Crane re 2021 Rolls Royce. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Review of books and records, email to J. Eargle and A. Barbee re Dealertrack. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/22/2022 | Asset Analysis and Recovery (AA) | Review electronic books and records, banking, email to team. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 4/23/2022 | Asset Analysis and Recovery (AA) | Analysis of demands for assets, claims made against multiple assets, comms with M. Diaz (former employee). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/23/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane regarding potential litigation, retrieval of vehicles, disposition of vehicles; financial document review, additional entity research. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/23/2022 | Asset Analysis and Recovery (AA) | Comms with A. Crane about potential vehicles including Rhino, Moke, others/whether EuroTech is a related entity, related comms with D. Black. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/23/2022 | Asset Analysis and Recovery (AA) | Comms with A. Crane regarding Google subpoena. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/23/2022 | Asset Analysis and Recovery (AA) | Email from A. Crane re detailed analysis of banking, reply from H. Winderman. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/23/2022 | Asset Analysis and Recovery (AA) | Email from, A. Crane, analysis of BAL Investments, email and docs. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/24/2022 | Asset Analysis and Recovery (AA) | Research vehicles located at KB and Excell, analysis of claims/demands. | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 4/24/2022 | Asset Analysis and Recovery (AA) | Email from A. Crane, analysis of BAL Investments and Karma PB. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/24/2022 | Asset Analysis and Recovery (AA) | Comms with A. Crane re conversation with J. Breslin. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/24/2022 | Asset Analysis and Recovery (AA) | Attention to email from A. Crane and J. Rigoli re res judicata issues. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/24/2022 | Asset Analysis and Recovery (AA) | Analysis of consignment issues, no release Land Rover or Camaro, trailer, Rhino, related comms with A. Crane. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 4/24/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane re agenda/conference with J. Breslin. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/24/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Breslin, attention to reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/24/2022 | *Asset Analysis and Recovery (AA)* | Attention to obtaining online banking access for statements. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/24/2022 | *Asset Analysis and Recovery (AA)* | Analysis of potential defenses to causes of action, review caselaw, email from A. Crane, analysis of consignment/applicable law, related email from A. Crane. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/24/2022 | *Asset Analysis and Recovery (AA)* | Analyze vehicle research, various inventories, prepare summary. | $525.00 | 3.5 | $1,837.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane and J. Rigoli re case strategy, including FVP lawsuit and coordination; discovery issues. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with J. Breslin/FVP regarding information requests. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crave, J. Rigoli, J. Breslin, K. Lee, FVP re litigation, Karma vehicles. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Follow up call with A. Crane and J. Rigoli re discussion of issues raised by FVP. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Multiple conference calls with A. Crane re case strategy, plan of action, discovery. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Analysis of 2019 Sprinter, email to A. Crane. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Analyze/review dealer licenses, consignment agreements, bylaws, inventories, spreadsheets, insurance policies. | $525.00 | 1.7 | $892.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Analysis of employee daily logs, notes to aid in asset location, email to team. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Circulate links to internal document database to team, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Emails from J. Breslin re KB vehicles, PI, photos, agreements, reply to J. Breslin re research and requested VINs. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Review/analysis correspondence from M. Levy re C. Zakin. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Analysis and Recovery (AA)* | Analysis of Applegate garnishment check, related emails, attention to demand. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Exchange emails with A. Crane re additional vehicles. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane regarding trucks, attention to same. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Conference call with J. Rigoli and A. Crane re case strategy/plan of action. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to Prestige lawsuit, related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Post-hearing conference call with A. Crane and J. Rigoli. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Conferences with A. Crane re strategy, notes to file. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Analysis of demands for assets, claims made against multiple assets, related comms. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Analysis of 2013 Dodge RAM, reply/email to H. Winderman, related emails. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Rappaport re vehicle inquiry, response email, attention to documents re same. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Email from S. Zankl re access to debtor premises. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Analysis of TLO results and AWB, related emails. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to FVP state court action, review/revise agreed order. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chase subpoenas and motion to shorten time, relate emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to review of email from J. Liebler, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Reply to J. Liebler. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Analysis/research of additional banking, draft demand to Level One Bank, emails to team. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to informal demand from J. Moon and other inquiries. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and J. Rigoli re case strategy and issues, lien analysis, turnover order non-compliance, demands for various vehicles, potential releases; analysis of same. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane regarding vehicle demands, strategy. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to inquiry from Karma CA, related emails with J. Alibinson, reply. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Follow-up email from C. Traurig. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Detailed email and docs from J. Moon re Chapford. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Review/analyze production from First Horizon Bank. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to email from S. Zankl re Camaro demand. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to demand from H. Winderman, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Analysis and Recovery (AA)* | Analysis of Turnover order and compliance. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/28/2022 | *Asset Analysis and Recovery (AA)* | Legal review of Debtor documents for additional banking, related comms, compelling turnover. | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 4/28/2022 | *Asset Analysis and Recovery (AA)* | Attention to emails re data preservation, including tablets, laptops, hard drives. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/28/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane re update, status. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/28/2022 | *Asset Analysis and Recovery (AA)* | Conference call with J. Liebler and A. Crane regarding Westgate's claim for vehicles. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| 4/28/2022 | Asset Analysis and Recovery (AA) | Review/analyze multiple pleadings from H. Winderman. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 4/28/2022 | Asset Analysis and Recovery (AA) | Emails to/from Karma CA. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/28/2022 | Asset Analysis and Recovery (AA) | Attention to documents from S. Zankl re J. Goodman. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/28/2022 | Asset Analysis and Recovery (AA) | Analyze process to handle doc requests from parties in interest. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Conference with A. Crane. J. Rigoli and detectives from Boca PD re information sharing (3.); conference with A. Crane and J. Rigoli re case strategy, 341 meeting; specific vehicles. | $525.00 | 4.0 | $2,100.00 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane regarding outstanding issues including Karma California. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane and J. Albinson from Karma of California re Karma cars in trustee's possession. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Attention to health\group life insurance, related comms with A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Attention to cryptocurrency account information, related emails, replies. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Analysis of Equipment claims against Excell Auto Sport & Service, related emails. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Analyze M. Farache filings. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/29/2022 | Asset Analysis and Recovery (AA) | Attention to inquiry from T. Driscoll/Integrated Leasing. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/30/2022 | Asset Analysis and Recovery (AA) | Email comm w/ Nicole Testa Mehdipour re motion to reject. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 4/30/2022 | Asset Analysis and Recovery (AA) | Analysis of demands for assets, claims made against multiple assets. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Email comm w/ Nicole Testa Mehdipour re rejection. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Email w/ H Winderman re health insurances. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane regarding information exchange with Boca PD, Notice of Abandonment and Motion to Reject Lease. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Follow-up conference calls with A. Crane regarding state court hearing, proposed order. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane re potential response to J. Miller and Motion to Reject Lease. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Attention to intervenor re Rolls Royce, related comms, attention to proposed agreed order, conference re same. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Email from J. Breslin regarding remand. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Email from J. Rappaport re Rolls Royce. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/2/2022 | Asset Analysis and Recovery (AA) | Attention to email from J. Moon, brief legal review of Notice/Abandonment. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Draft/prepare motion to reject health insurance plan. | $400.00 | 1.0 | $400.00 | David A. Ray |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | T/c w/ Nicole Testa Mehdipour and D Kaplan. | $400.00 | 0.2 | $80.00 | David A. Ray |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re case strategy, deposition, related issues. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with A. Crane and J. Rigoli re case strategy. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with A. Crane re case strategy, meeting with former Debtor employees. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Follow-up conference call with A. Crane regarding proposed abandonment and liens on vehicles. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Follow-up conference call with A. Crane regarding abandonment of vehicles/case strategy. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Attention to Limited scope of 2004 exam, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Email to/from JM. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Analysis of issue with M. Fazio, email to A. Crane, reply re same, document review. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Email to I. Reich. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Further analysis of Rolls Royce, email to A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Research re M. Farache, entities, email to A. Crane and J. Rigoli. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Analysis and Recovery (AA)* | Notice of Appearance and Request for Service by Dana L Kaplan Filed by Steven Graves (.1); attention to analysis of claims (.3); related emails (.2). | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 5/4/2022 | *Asset Analysis and Recovery (AA)* | Prepare for and attend Rule 2004 Examination of S. Zankl at Karma Broward. | $525.00 | 3.5 | $1,837.50 | Nicole Testa Mehdipour |
| 5/4/2022 | *Asset Analysis and Recovery (AA)* | Post-2004 conference with A. Crane re testimony, outstanding items, strategy. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/4/2022 | *Asset Analysis and Recovery (AA)* | Attention to email from A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/4/2022 | *Asset Analysis and Recovery (AA)* | Attention to Cross Notice of Taking Deposition Duces Tecum of Scott Zankl, as Authorized Representative of the Debtor on May 4, 2022 at 1:30PM  Filed by Franklin Capital Funding, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/5/2022 | *Asset Analysis and Recovery (AA)* | Email w/ H Winderman re health insurances. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 5/5/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane regarding 341, interviews, strategy, plan of action. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/5/2022 | *Asset Analysis and Recovery (AA)* | Follow-up conference call with A. Crane regarding information from interviews, strategy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/5/2022 | *Asset Analysis and Recovery (AA)* | Remote attendance of interviews with T. Sofoul and N. Levia, notes to file. | $525.00 | 3.5 | $1,837.50 | Nicole Testa Mehdipour |
| 5/5/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane and J. Rigoli regarding comms from outstanding issues. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Name |
|---|---|---|---|---|---|---|
| 5/5/2022 | *Asset Analysis and Recovery (AA)* | Emails to H. Winderman re AWB, certain vehicle transfers, and Farache claims. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/6/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane, J. Rigoli and M. Diaz re information on vehicles (.6); conference with A. Crane and J. Rigoli regarding same, abandonment issues, necessary motions, J. Rappaport's client, and meeting with B. Shah and A. Parkinson. | $525.00 | 1.1 | $577.50 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Exchange emails with A. Crane re abandonment and Baby Blue Moke, VIN issues. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane, J. Rigoli, A. Barbee and J. Eargle re 341 meeting, strategy; data preservation and control, notes to file. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with A. Crane regarding data preservation and control. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Analyze memo from J. Eargle re S. Zankl topic areas and memo as to bookkeepers. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Attention to memorandum from A. Crane re Chase banking. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Analyze email from A. Crane re Milco Atwater. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Analysis and Recovery (AA)* | Review proposed email re T. Aboelazm. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Prepare for/Zoom conference with A. Crane and J. Rigoli regarding preparation for 341 meeting, strategy. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Conference call/emails regarding 341 meeting concerns by third parties. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with M. Fazio and A. Crane regarding allegations of sale of consigned vehicle. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to emails re rescheduling of Rule 2004 examinations. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane regarding strategy, 341 meeting. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re A. Wernick settlement discussions, 341 meeting, 2004 examination issues. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to Savage Garage, R.Tillim, related comms. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to attempts to obtain life ins policies, PPP loans by debtor, tax returns, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Video conference with A. Crane and J. Rigoli regarding 341 preparation/outstanding issues. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Email re A. Lipman. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to allegations re 341. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Follow-up from M. Fazio, reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to Savage Group connection, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Type | Description | Rate | Hours | Amount | Attorney |
|---|---|---|---|---|---|---|
| 5/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to investigation of PPP. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Emails with A. Crane, J. Rigoli and H. Winderman re 2004 Exams and meet and confer. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Conference with J. Rigoli and A. Crane re 341 meeting; abandonment, Motion to Reject Lease. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re 341 meeting prep. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Meet and confer Zoom conference with A. Crane, J. Rigoli, and Harry Winderman re 341 issues and scheduling 2004 examination of Debtor (.5); Zoom conference with A. Crane and J. Rigoli (.4). | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Email to H. Kahlert. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Analyze financial statements from A. Barbee. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from T. Driscoll. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/11/2022 | *Asset Analysis and Recovery (AA)* | Email w/ Nicole Testa Mehdipour re outstanding discovery requests. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 5/11/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane, A. Barbee, J. Rigoli and J. Eargle re 341, legal review of documents. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 5/11/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane and B. Marks. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/11/2022 | *Asset Analysis and Recovery (AA)* | Analysis of anticipated 341 Fifth Amendment Invocation, caselaw, impact on litigation. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane, J. Rigoli, A. Barbee, and J. Eargle re 341 meeting preparation, strategy. | $525.00 | 2.3 | $1,207.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Review exhibit re Farache and "transferred" vehicles. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Review/analyze Cash Account Analysis from J. Eargle, email from A. Barbee, deal/sales analysis, ins. policies. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Legal preparation for 341 meeting, related emails with A. Crane and J. Rigoli. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Review/analyze Schedules/SOFA. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Level One bank statement review/analysis, email from A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Asset Analysis and Recovery (AA)* | Legal review/analysis of Amended Schedules Filed: [Schedule A/B,Schedule E/F,Statement of Financial Affairs. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/13/2022 | *Asset Analysis and Recovery (AA)* | Appearance at 341 meeting of creditors. | $400.00 | 0.4 | $160.00 | David A. Ray |
| 5/13/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane and J. Rigoli post-341 meeting; strategy, plan of action. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/13/2022 | *Asset Analysis and Recovery (AA)* | Email re 2004 exam, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/13/2022 | *Asset Analysis and Recovery (AA)* | Post-341 legal analysis of testimony, notes to file. | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 5/15/2022 | *Asset Analysis and Recovery (AA)* | Attention to subpoena deadline for banks. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/16/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re case strategy, target list. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 5/16/2022 | *Asset Analysis and Recovery (AA)* | Attention to "transfer" of debtor inventory. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Miller. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Email from T. Bennett. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Attention to vehicle, demands and formulate procedure for parties to provide documentation and request court order. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Email from H. Winderman. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from A. Crane re reply to H. Winderman. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Email to H. Winderman re lack of compliance with debtor duties. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Comms with J. Coleman, Karma CA. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Analysis and Recovery (AA)* | Analysis of various vehicle demands and procedure, related comms. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Email comm w/ H Winderman re discovery. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and J. Miller re admin claim, lease. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and J. Moon re vehicle demand. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to issues surrounding Karma of Palm Beach and Karma of Broward, Westlake, 2004 exam, discovery, vehicle demands, related calls and emails. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Conference calls with A. Crane regarding strategy, discovery, Karma CA, S. Zankl 2004 exam/request for discovery, FVP. Contempt. | $525.00 | 1.7 | $892.50 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and M. Andolino; conference call with A. Crane and J. Liebler; conference call with A. Crane and J. Coleman. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Email from H. Moshy at Chase Bank re demand. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Emails from JM. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Email to/from J. Rigoli re Dealer Wholesale. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from M. Andolino, emails to/from C. Traurig. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Review/analyze additional potential bank accounts report from J. Eargle. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Email to team re Bank United production, analyze same and banking. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to Notice of Filing Intent to Serve Subpoena on Trustee, Filed by FVP Investments, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| 5/18/2022 | Asset Analysis and Recovery (AA) | Legal review/analysis of Expedited Motion to Compel Turnover of Property (2021 Land Rover Range Rover) Filed by Interested Party Tarek Aboualazzm; attention to NOH. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/18/2022 | Asset Analysis and Recovery (AA) | Attention to Notice of Filing Notice of Service of Subpoena to be Served, Filed by Chapford Credit Opportunities Fund LP, Chapford Specialty Finance LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Calendar NOH; ECF #88 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Attend zoom conference (meet & confer). | $400.00 | 0.5 | $200.00 | David A. Ray |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Meet and Confer call with H. Winderman, A. Wernick, A. Crane and J. Rigoli regarding discovery prior to 2004/refusal to attend 2004 Exam; (.7); post-conference call with A. Crane immediately re strategy (.8). | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Zoom conference with A. Barbee, J. Eargle, A. Crane and J. Rigoli re analysis of books and records, potential targets, Karma of Palm Beach and Karma of Broward assets, potential substantive consolidation (1.5); post-conference with A. Crane regarding same (.5). | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane re Fisker claim. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Inquiry as to watches. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Emails to/from B. Greenberg. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Review/analyze draft 2-year Bank Statement Analysis. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Analysis on Camaro, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Email from S. Zankl, emails to/from M. Fazio. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Review/analyze initial targets, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/19/2022 | Asset Analysis and Recovery (AA) | Attention to Chase response to subpoenas, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/20/2022 | Asset Analysis and Recovery (AA) | Email from N. Boviva. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/20/2022 | Asset Analysis and Recovery (AA) | Multiple emails from J. Moon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/20/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane re outstanding issues, motions, assets. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 5/21/2022 | Asset Analysis and Recovery (AA) | Emails re Luxury Lease Partners and Luxury Auto Collection. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/23/2022 | Asset Analysis and Recovery (AA) | Analyze production from Chase. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/23/2022 | Asset Analysis and Recovery (AA) | Analyze O'Gara transfer. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/23/2022 | Asset Analysis and Recovery (AA) | Title analysis re M. Fazio, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 5/23/2022 | *Asset Analysis and Recovery (AA)* | Finalize, file Notice of Taking Rule 2004 Examination of Scott Zankl, as authorized representative of the Debtor Excell Auto Group, Inc. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of 2004 Exam ECF #101 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Calanedar NOH Motion for Turnover ECF #104 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH Motion to Compel Turnover ECF #103 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re Motion to Compel Attendance of Scott at Rule 2004 examination; subpoena responses., case strategy, hearings, analysis of same, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane, J. Rigoli, A. Barbee and J. Eargle re FVP discovery issues (.5), info from J. Page; attention to outstanding issues/tasks, notes to file (.5). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Analysis of demands for assets, claims made against multiple assets, related comms. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Review/revise Motion/Compel. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Finalize/file 2004 exam notice. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Further attention to issues re M. Fazio. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Analyze Sunbiz searches. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Attention to Karma demands, email from D. Nelson. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Analysis/review of email from J. Page. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Email re BB Moke. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Analyze updated analyses from J. Eargle. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Analysis and Recovery (AA)* | Legal review/revise Expedited Motion to Compel Scott Zankl, in his capacity as corporate representative of Debtor, to Appear for Rule 2004 Examination. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/25/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH Motion for Turnover; ECF #107 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/25/2022 | *Asset Analysis and Recovery (AA)* | Calendar Hearing on Motion to Compel; ECF #111 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/25/2022 | *Asset Analysis and Recovery (AA)* | Review proposed language from J. Moon re demand. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/25/2022 | *Asset Analysis and Recovery (AA)* | Attention to list of potential related entities from Graner records. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/25/2022 | *Asset Analysis and Recovery (AA)* | Attention to Notice of Hearing re ECF 105. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Email comm w/ Nicole Testa Mehdipour re discovery. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Email comm w/ A. Crane re 3rd party assets. | $400.00 | 0.1 | $40.00 | David A. Ray |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Discussion with A. Crane re 6/1 hearings. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Comms. with A. Crane re motorcycle (.2) | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to Integrated Leasing issues. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Emails from J. Moon. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to Cross Notice of Taking Deposition of Scott Zankl filed by DCG 2008 Irrevocable Wealth Trust. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/26/2022 | *Asset Analysis and Recovery (AA)* | Legal review/analysis of Response to ECF 100. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Calendar Hearing on Motion to Compel; ECF #122 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to Motion to Compel | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Review response by Harry re Response to Motion to Compel (.4); emails with J. Rigoli and A. Crane re Response (.3). | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to Applegate garnished funds, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from A. Crane re H. Winderman response and hearing. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to Response to ECF 105. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to entry of Order Granting Expedited Motion to Compel Turnover of 2021 Land Rover Range Rover. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/28/2022 | *Asset Analysis and Recovery (AA)* | Legal/review analysis of 341 meeting transcript. | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 5/28/2022 | *Asset Analysis and Recovery (AA)* | Email re 2017 tax return and Lipman, related emails, replies from J. Rappaport. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/30/2022 | *Asset Analysis and Recovery (AA)* | Emails re Prestige. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/31/2022 | *Asset Analysis and Recovery (AA)* | Attention to emails re ownership structure/casino interests. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/31/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re Graner. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/31/2022 | *Asset Analysis and Recovery (AA)* | Emails re E. Brown, Casino, Karma Broward, Pitbull. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/31/2022 | *Asset Analysis and Recovery (AA)* | Emails from A. Crane re Milco Atwater. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/1/2022 | *Asset Analysis and Recovery (AA)* | Attention to messages from A. Crane rehearing results | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/1/2022 | *Asset Analysis and Recovery (AA)* | Review Zankl depositions from L. Boswell. | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 6/2/2022 | *Asset Analysis and Recovery (AA)* | Follow-up request from J. Moon re document production. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/2/2022 | *Asset Analysis and Recovery (AA)* | Attention to Graner wires. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane re strategy for 2004 Exam, claims, avoidance actions, legal strategy. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re wire transfers between Excell and Graner. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Review demand letter re 2021 Pagani, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Attention to proposed 2004 topic areas/outline for S. Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Attention to entry of Order Granting Trustees Expedited Motion Compel Scott Zankl. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Attention to Cross Notice of Taking Rule 2004 Examination of Scott Zankl filed by Franklin Capital Funding, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Analysis and Recovery (AA)* | Attention to Cross Notice of Taking Rule 2004 Examination of Scott Zankl, filed by Woodside Credit, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/4/2022 | *Asset Analysis and Recovery (AA)* | Attention to multiple emails re Graner, Abruzzo, demand letter, Milco, Private Placement Agreement | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 6/4/2022 | *Asset Analysis and Recovery (AA)* | Comms re Abruzzo connection,. Private placement agreement, dealer agreement, Graner docs, Milco Atwater, replies. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 6/4/2022 | *Asset Analysis and Recovery (AA)* | Analyze rate of return analysis from A. Barbee re Interface. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 6/4/2022 | *Asset Analysis and Recovery (AA)* | Attention to $1 million wire, multiple related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Preparation for and appearance at 2004 examination of debtor representative. | $400.00 | 4.4 | $1,760.00 | David A. Ray |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Prepare for/attend Rule 2004 examination of S. Zankl as rep for Debtor. | $525.00 | 9.0 | $4,725.00 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with A. Crane post-2004 Exam. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Moon. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Email from B. Marks re E. Brown. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Edvard Dessalines. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Chapford Credit Opportunities Fund LP, Chapford Specialty Finance LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/6/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Taking Rule 2004 Examination Duces Tecum of O'Donnell. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Draft/prepare order rejecting lease. | $400.00 | 0.3 | $120.00 | David A. Ray |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Attention to response by FLHSMV to subpoena request, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Emails with J. Rigoli and A. Crane re outstanding issues. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Parkinson. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Filing Subpoenas for Rule 2004 Examinations (Duces Tecum). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Taking Rule 2004 Examination of Teddi J. Sofoul. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Taking Rule 2004 Examination of Nidia Leiva. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/7/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Taking Rule 2004 Examination of Alana Bailey. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Professional |
|---|---|---|---|---|---|---|
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Calendar 2004 Examination of NIDIA LEIVA | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of 2004 Exam of Francis O'Donnell | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Attention to Email from P. Avron | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of Continued Hearing; ECF #148 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from J. Sowka re turnover order. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from J. Liebler re 2020 Karma Revero. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Attention to Dore/Lamborghini Urus issues. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Taking Rule 2004 Examination Duces Tecum of Kristen Noel Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/8/2022 | *Asset Analysis and Recovery (AA)* | Attention to Chapford's Notice of Taking Rule 2004 Examination Duces Tecum of Scott Thomas Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of Taking Rule 2004 Examination Duces Tecum of Scott Thomas Zankl | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of Taking Rule 2004 Examination Duces Tecum of Kristen Zankl | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Calendar continued Hearing on Motion for Turnover; RE: ECF #106 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re Breslin request for Deal Jackets. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Email re Karma Broward ownership, strategy. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Breslin re deal jackets, Karma PB, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to 1717 Partners, related emails, exercising potential stock rights, analysis. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/10/2022 | *Asset Analysis and Recovery (AA)* | Calendar 2004 Exam T. Sofoul | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to proposed agreed order, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to FVP state court docket. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/10/2022 | *Asset Analysis and Recovery (AA)* | Review draft email to H. Winderman and A. Wernick, reply to A. Crane, reply from H. Winderman. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/11/2022 | *Asset Analysis and Recovery (AA)* | Email to A. Crane re ECF 159 and Karma Broward. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/11/2022 | *Asset Analysis and Recovery (AA)* | Review draft email to H. Winderman, multiple replies. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 6/12/2022 | *Asset Analysis and Recovery (AA)* | Investigation/analysis of whether owner of KB is Excell, related emails, emails re meet and confer. | $525.00 | 1.8 | $945.00 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to response from H. Winderman, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane and J. Rigoli re strategy re KB and exercise of authority. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Professional |
|---|---|---|---|---|---|---|
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane, J. Rigoli, H. Winderman, and S. Zankl, and A. Wernick regarding Meet and Confer on potential motion/exercise authority over KB. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Follow up call with J. Rigoli and A.. Crane re KB issues, legal strategy. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with A. Crane, J. Rigoli FVP counsel (.6); follow up telephone conference with A. Crane and J. Rigoli (.2). | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane, J. Rigoli, J. Sowka re KB ownership (.6 ; email from A. Crane (.2). | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to comms re E. Brown issues. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Attention to response to A. Lipman, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Review/revise Mtn/Exercise Auth, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Email to/from A. Parkinson. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Analyze detailed email from H. Winderman re KB, threats. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Asset Analysis and Recovery (AA)* | Email from B. Marks re vehicle titles. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH, Retention App ECF #164 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/14/2022 | *Asset Analysis and Recovery (AA)* | Service of Retention Application A. Barbee and NOH; ECF# 163 and 164 | $195.00 | 1.1 | $214.50 | Barbara Casey |
| 6/14/2022 | *Asset Analysis and Recovery (AA)* | Email & t/c w/ J Miller. | $400.00 | 0.2 | $80.00 | David A. Ray |
| 6/14/2022 | *Asset Analysis and Recovery (AA)* | Email comm w/ Nicole Testa Mehdipour re order. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 6/14/2022 | *Asset Analysis and Recovery (AA)* | Attention to objections by H. Winderman, related comms re motion for authority -KB. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Analysis and Recovery (AA)* | Email from counsel for D. Stephens. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/15/2022 | *Asset Analysis and Recovery (AA)* | Email & t/c w/ J Rigoli. | $400.00 | 0.2 | $80.00 | David A. Ray |
| 6/15/2022 | *Asset Analysis and Recovery (AA)* | Review documents, email comm w/ Nicole Mehdipour & J Rigoli. | $400.00 | 0.2 | $80.00 | David A. Ray |
| 6/15/2022 | *Asset Analysis and Recovery (AA)* | Further investigate/analysis of KB ownership, tax returns, related comms. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 6/16/2022 | *Asset Analysis and Recovery (AA)* | Email comm w/ J Rigoli. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 6/16/2022 | *Asset Analysis and Recovery (AA)* | Attention to Resolutions/Pledge Agreement, implications re Motion for Authority, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/16/2022 | *Asset Analysis and Recovery (AA)* | Analysis from A. Crane. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/17/2022 | *Asset Analysis and Recovery (AA)* | Conference call with B. Greenberg (FL Office of Fin Regs). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/17/2022 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane and J. Rigoli re strategy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/28/2022 | *Asset Analysis and Recovery (AA)* | Attention to email memo from A. Crane re Usury and next steps | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/2022 | Asset Analysis and Recovery (AA) | Calendar Notice of Exam A. Bailey, ECF #182 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Zoom conference with A. Crane re potential causes of action, discovery, status, strategy. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Attend deposition of Teddi Sofoul (partial), related comms. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Review research on criminal and civil usury. | $525.00 | 1.4 | $735.00 | Nicole Testa Mehdipour |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Further legal review/analysis of claims register. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Analyze Amended Schedules. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Attention to Chapford's Notice of Taking Rule 2004 Examination of Alana Bailey. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/29/2022 | Asset Analysis and Recovery (AA) | Legal review/analysis of Amended Schedules Filed: [Schedule A/B,Schedule D,Schedule E/F,Statement of Financial Affairs,]. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 6/30/2022 | Asset Analysis and Recovery (AA) | Attention to deposition of Pitbull and entity. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/30/2022 | Asset Analysis and Recovery (AA) | Email from S. Borrega, research. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/30/2022 | Asset Analysis and Recovery (AA) | Attention to Subpoena filed by Edvard Dessalines. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/5/2022 | Asset Analysis and Recovery (AA) | Calendar Amended 2004 Notice of K. Zankl; ECF #191 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 7/5/2022 | Asset Analysis and Recovery (AA) | Telephone conference with A. Crane re discussion of legal theories; targets; retention of IT people and next steps | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 7/5/2022 | Asset Analysis and Recovery (AA) | Attention to Chapford's Amended Notice of Taking Rule 2004 Examination Duces Tecum of Kristen Noel Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/5/2022 | Asset Analysis and Recovery (AA) | Attention to Chapford's Notice of Taking Rule 2004 Examination Duces Tecum of Scott Thomas Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/5/2022 | Asset Analysis and Recovery (AA) | Conference call with A. Crane re potential targets, causes of action, discovery, strategy. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 7/6/2022 | Asset Analysis and Recovery (AA) | Calendar Notice of Examination of S. Zankl; ECF #192 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 7/6/2022 | Asset Analysis and Recovery (AA) | Attend deposition of Kristen Zankl including multiple conferences with J. Moon, J. Rigoli and A. Crane, analysis of testimony, notes to file. | $525.00 | 6.0 | $3,150.00 | Nicole Testa Mehdipour |
| 7/6/2022 | Asset Analysis and Recovery (AA) | Attention to information from Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/6/2022 | Asset Analysis and Recovery (AA) | Emails to/from J. Rigoli re document production. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/7/2022 | Asset Analysis and Recovery (AA) | Attention to case law on criminal usury, related comms with A. Crane and J. Rigoli. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/7/2022 | Asset Analysis and Recovery (AA) | Attention to difference with federal Civil RICO, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/7/2022 | Asset Analysis and Recovery (AA) | Zoom conference with J. Eargle, J. Rigoli, Alan and A. Crane regarding causes of action, factual support, discovery, notes to file. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |

| 7/7/2022 | Asset Analysis and Recovery (AA) | Review FL RICO statutes. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
|---|---|---|---|---|---|---|
| 7/8/2022 | Asset Analysis and Recovery (AA) | Attention to emails re Pitbull social media. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/9/2022 | Asset Analysis and Recovery (AA) | Attend deposition of Alana Bailey (3.5); legal analysis of testimony, notes to file (.5). | $525.00 | 4.0 | $2,100.00 | Nicole Testa Mehdipour |
| 7/12/2022 | Asset Analysis and Recovery (AA) | Conference call A. Crane and J. Rigoli re emails from B. Marks re vehicles of E. Brown | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/12/2022 | Asset Analysis and Recovery (AA) | Attention to response from E. Silver. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/13/2022 | Asset Analysis and Recovery (AA) | Email from J. Moon re fraud allegations. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/14/2022 | Asset Analysis and Recovery (AA) | Attend deposition of Scott Zankl (7.);  legal analysis of testimony, notes to file (.5). | $525.00 | 7.5 | $3,937.50 | Nicole Testa Mehdipour |
| 7/14/2022 | Asset Analysis and Recovery (AA) | Conference with A. Crane, J. Rigoli, J. Breslin and David Softness; conference with A. Crane and J. Rigoli re KB, potential consolidation, potential settlement issues. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 7/15/2022 | Asset Analysis and Recovery (AA) | Calendar NOH on Motion to Reject Lease; ECF #198 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 7/15/2022 | Asset Analysis and Recovery (AA) | Prepare COS Employment of A. Barbee; ECF #197 | $195.00 | 0.4 | $78.00 | Barbara Casey |
| 7/15/2022 | Asset Analysis and Recovery (AA) | Prepare/attend conference with A. Crane, J. Rigoli and J. Eargle (.7); post-conference call with A. Crane and J. Rigoli re case, strategy, settlement with FVP (.5). | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 7/15/2022 | Asset Analysis and Recovery (AA) | Zoom conference with D. Softness, J. Breslin, A. Crane regarding carveout discussions and AWB vehicles (1.0); post-conference with A. Crane and J. Rigoli (.3). | $525.00 | 1.3 | $682.50 | Nicole Testa Mehdipour |
| 7/15/2022 | Asset Analysis and Recovery (AA) | Analyze FVP analyses/Farache, vehicles, and private investors, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/16/2022 | Asset Analysis and Recovery (AA) | Zoom call with A. Crane re Nextgear, FVP (.2), analysis (.3). | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/16/2022 | Asset Analysis and Recovery (AA) | Review proposed email to J. Breslin; further analysis/email from J. Breslin, reply. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/18/2022 | Asset Analysis and Recovery (AA) | Prepare and file COS for Employment of Order of Alan Barbee; ECF #197 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 7/18/2022 | Asset Analysis and Recovery (AA) | Emails re Elpert. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/18/2022 | Asset Analysis and Recovery (AA) | Emails from J. Eargle re analysis, vehicles, FVP lawsuit. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/19/2022 | Asset Analysis and Recovery (AA) | Review/analysis of B. Riley detailed memo. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 7/19/2022 | Asset Analysis and Recovery (AA) | Zoom conference with A. Crane regarding strategy, potential causes of action, targets (.4); analysis of same, notes to file (.4). | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 7/19/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from A. Crane re Elpert. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/20/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Eargle re W. Bon/KB. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/20/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Edvard Dessalines. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/21/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re status. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/21/2022 | *Asset Analysis and Recovery (AA)* | Further information from J. Eargle re Elpert. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/22/2022 | *Asset Analysis and Recovery (AA)* | Calendar Expedited Motion to Compel turnover of the Original Title and Original Application for Certificate; ECF #203 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 7/22/2022 | *Asset Analysis and Recovery (AA)* | Review/analysis of Schedules filed by Auto Wholesale of Boca (.7); comms with team re filing and impact on Excell (.3). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/25/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Graves Directional Drilling Inc. a/k/a Graves Directional Inc. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/26/2022 | *Asset Analysis and Recovery (AA)* | Email from B. Marks re dealer jackets. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/27/2022 | *Asset Analysis and Recovery (AA)* | Calendar Motion for Turnover; ECF #207 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 7/27/2022 | *Asset Analysis and Recovery (AA)* | Conference with J. Rigoli and A. Crane re IT, causes of action, potential targets, discovery, Karma Broward (.6); analysis, notes to file (.3). | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 7/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to 2004 target list, transfers, usury memo, schedules. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/28/2022 | *Asset Analysis and Recovery (AA)* | Exchange emails with A. Crane and J. Rigoli re Motorcycle., analysis of claims to ownership. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 7/28/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re outstanding issues, Ferrari motorcycle, discovery and IT issues (.5); related emails (.5). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/28/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Edward Brown. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/29/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Michael Halperin. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/1/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re strategy, IT issues and litigation targets. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/1/2022 | *Asset Analysis and Recovery (AA)* | Attention to inquiry from W. Bon, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/1/2022 | *Asset Analysis and Recovery (AA)* | Email to J. Eargle re Dealertrack, reply. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/4/2022 | *Asset Analysis and Recovery (AA)* | Emails re 2014 McLaren P1. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Asset Analysis and Recovery (AA)* | Email re Mtn/Contempt. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Asset Analysis and Recovery (AA)* | Review transcript of K. Zankl. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/8/2022 | *Asset Analysis and Recovery (AA)* | Email from H. Winderman re usury counterclaim. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/9/2022 | *Asset Analysis and Recovery (AA)* | Emails to/from A. Crane re revisions to sealed motion/affidavit,. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Person |
|---|---|---|---|---|---|---|
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Calendar Order to Continue Hearing; ECF #2316 | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re status and next steps. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Detailed email from A. Crane re same. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Legal review/revise Motion to File Document UNDER SEAL. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to Order Continuing Hearing and Setting Response Deadline re ECF 207 Motion for Turnover of Property filed by Interested Party Aaron Parkinson, Interested Party Frederick Middleton). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to Order Granting Motion To Seal. (Re: # 215). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to docket entry as to Sealed Document. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/12/2022 | *Asset Analysis and Recovery (AA)* | Emails re Halperin subpoena reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/17/2022 | *Asset Analysis and Recovery (AA)* | Telephone conference with J. Rigoli, A. Crane and team at KLDiscovery re missing hard drives, strategy. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 8/18/2022 | *Asset Analysis and Recovery (AA)* | Emails re A. Parkinson. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/18/2022 | *Asset Analysis and Recovery (AA)* | Review Mtn/Auth Exercise Stock. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to entry of Order Regarding Sealed Document. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane and J. Rigoli re discussion of litigation targets, priorities, hearing on sealed doc issue, Ferrari Motorcycle, demands. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Analysis and Recovery (AA)* | Emails to/ from A. Crane re website and emails issues (.4); attention to same (.3). | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Analysis and Recovery (AA)* | Emails re supplement to sealed document. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Analysis and Recovery (AA)* | Email re investment, charities, Midnight Express, response from J. Eargle. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Analysis and Recovery (AA)* | Review email from J. Moon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/22/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane, J. Rigoli and M. Foster regarding background, overview overall litigation strategy, legal issues, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/22/2022 | *Asset Analysis and Recovery (AA)* | Attend closed hearing, including preparation; conference with A. Crane and J. Rigoli pre- and post-hearing. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 8/22/2022 | *Asset Analysis and Recovery (AA)* | Attention to funds transferred to company in Portugal, related emails and comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/22/2022 | *Asset Analysis and Recovery (AA)* | Analyze Parkinson/entity document, online research re Chopper. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Prepare COS and service to COS; ECF #230 | $195.00 | 0.5 | $97.50 | Barbara Casey |
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Review/revise Response to Motion for Turnover of Ferrari Motorcycle. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |

| Date | | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Review/revise proposed sealed document (.4); related emails (.2) | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Attention to draft response re Chopper, related emails; multiple emails to/from H. Winderman. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Attention to MCAs, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Review response re Ferrari Chopper, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/23/2022 | *Asset Analysis and Recovery (AA)* | Draft proposed sealed order, emails re same. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/24/2022 | *Asset Analysis and Recovery (AA)* | Prepare for and Zoom conference with M. Foster re DCG/Goodman, notes to file. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 8/24/2022 | *Asset Analysis and Recovery (AA)* | Emails re Sealed Order. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/24/2022 | *Asset Analysis and Recovery (AA)* | Attention to email to H. Winderman, analysis from A. Barbee. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 8/24/2022 | *Asset Analysis and Recovery (AA)* | Attention to entry of Order Regarding Sealed Document. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/25/2022 | *Asset Analysis and Recovery (AA)* | Conference call with NTM and A. Crane | $195.00 | 0.5 | $97.50 | Barbara Casey |
| 8/25/2022 | *Asset Analysis and Recovery (AA)* | Conference with Alan, J. Eargle, A. Crane and J. Rigoli, post-strategy conference with A. Crane and J. Rigoli regarding MCAs. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/25/2022 | *Asset Analysis and Recovery (AA)* | Emails regarding MCAs, usury laws. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/26/2022 | *Asset Analysis and Recovery (AA)* | Prepare Federal Express to KLDiscovery | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 8/26/2022 | *Asset Analysis and Recovery (AA)* | Review proposed response to H. Winderman; attention to reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/29/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH on Motion for Entry of an Order Modifying the Automatic Stay to the Extent Applicable; ECF #236 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 8/29/2022 | *Asset Analysis and Recovery (AA)* | Attention to Email from M. Ashenbeck re: Hard Drive | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 8/29/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane and J. Rigoli regarding outstanding issues, HI Bar, Spin, stay violation issues, IT issues. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 8/29/2022 | *Asset Analysis and Recovery (AA)* | Email to H. Winderman re access to cell phone data. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/30/2022 | *Asset Analysis and Recovery (AA)* | Legal analysis of assets/potential sale. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/30/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Moon re Chapford Response. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/31/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane and KLDiscovery. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 8/31/2022 | *Asset Analysis and Recovery (AA)* | Attention to AmEx response, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/31/2022 | *Asset Analysis and Recovery (AA)* | Attention to correspondence from T. Bennett. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/1/2022 | *Asset Analysis and Recovery (AA)* | Attention to re data retrieval/emails, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 9/1/2022 | *Asset Analysis and Recovery (AA)* | Attention to Notice re Break Order, related emails. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Professional |
|---|---|---|---|---|---|---|
| 9/1/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane and J. Rigoli regarding strategy, tasks, targets, discovery. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 9/1/2022 | *Asset Analysis and Recovery (AA)* | Strategy email with A. Crane. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/1/2022 | *Asset Analysis and Recovery (AA)* | Review/revise Notice to court on sealed document. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/1/2022 | *Asset Analysis and Recovery (AA)* | Attention to docket entry re Sealed Document. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/2/2022 | *Asset Analysis and Recovery (AA)* | Attention to and calendar Notice of Status Hearing; ECF #241 | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 9/2/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Moon. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/2/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Edward Brown. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/3/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Moon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/6/2022 | *Asset Analysis and Recovery (AA)* | Attention to further efforts to secure data from cell phones. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/6/2022 | *Asset Analysis and Recovery (AA)* | Attention to entry of Order Under Seal. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/7/2022 | *Asset Analysis and Recovery (AA)* | Email from J. Moon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/12/2022 | *Asset Analysis and Recovery (AA)* | Prepare for service to COS, Motion for Authority ECF #244 and NOH ECF #245 | $195.00 | 0.4 | $78.00 | Barbara Casey |
| 9/12/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH for Motion for Authority; ECF #245 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 9/13/2022 | *Asset Analysis and Recovery (AA)* | Inquiry as to 2019 Ferrari 488 Pista, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of Re-Set Hearing on RFS; ECF #252 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of 2004 Exam, A Parkinson; ECF #254 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Prepare/attend conference/interview with S. Zankl, H. Winderman, A. Crane, J. Rigoli and J. Eargle. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Review topic areas for S. Zankl meeting, | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Emails from J. Moon. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Review documents from H. Winderman re Prestige/GetBacked/Savannah Row. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Call re domain, chopper, MCAs. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Analysis and Recovery (AA)* | Legal review/revise Notice of Taking Examination Duces Tecum of Aaron Parkinson. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/16/2022 | *Asset Analysis and Recovery (AA)* | Prepare/attend conference with S. Zankl, H. Winderman, A. Crane, J. Rigoli and J. Eargle, notes to file, analysis. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 9/16/2022 | *Asset Analysis and Recovery (AA)* | Email from S. Zankl, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/16/2022 | *Asset Analysis and Recovery (AA)* | Attention to multiple documents/emails from S. Zankl. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 9/16/2022 | *Asset Analysis and Recovery (AA)* | Legal review/revise Notice of Taking Examination Duces Tecum of Frederick Middleton. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/16/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Edward Brown. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to email from A. Crane to team. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to email re 1717. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/18/2022 | *Asset Analysis and Recovery (AA)* | Attention to multiple documents/emails from S. Zankl. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 9/19/2022 | *Asset Analysis and Recovery (AA)* | Review research. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 9/19/2022 | *Asset Analysis and Recovery (AA)* | Attention to multiple emails from S. Zankl. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 9/19/2022 | *Asset Analysis and Recovery (AA)* | Further attention to compelling turnover of text messages, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/20/2022 | *Asset Analysis and Recovery (AA)* | Detailed email from J. Moon, analysis. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 9/20/2022 | *Asset Analysis and Recovery (AA)* | Review/analyze memo of law. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 9/21/2022 | *Asset Analysis and Recovery (AA)* | Review, redline, email to J. Rigoli. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/23/2022 | *Asset Analysis and Recovery (AA)* | Attention to further compelling turnover of text messages, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/23/2022 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena filed by Road Rich, LLC d/b/a Road Rich Motors. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/25/2022 | *Asset Analysis and Recovery (AA)* | Attention to further compelling turnover of text messages from K. Zankl, related emails. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 9/26/2022 | *Asset Analysis and Recovery (AA)* | Attention to loan payoff re Savannah Row. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/27/2022 | *Asset Analysis and Recovery (AA)* | Attention to multiple documents/emails from S. Zankl. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 9/29/2022 | *Asset Analysis and Recovery (AA)* | Email to J. Eargle re vehicles taken by Farache, reply, analysis. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 9/30/2022 | *Asset Analysis and Recovery (AA)* | Review copy of BMW title, analysis, email to J/Eargle re same, reply. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 10/6/2022 | *Asset Analysis and Recovery (AA)* | Emails from H. Winderman re scope of text messages/privilege. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/10/2022 | *Asset Analysis and Recovery (AA)* | Request from J. Breslin for ZOOM conference. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/10/2022 | *Asset Analysis and Recovery (AA)* | Email from S. Zankl re Lillian Roberts. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/10/2022 | *Asset Analysis and Recovery (AA)* | Review email from J. Rappaport re Parkinson/Middleton depositions. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/11/2022 | *Asset Analysis and Recovery (AA)* | Conference with A. Crane and J. Rigoli regarding strategy, Parkinson, Hi Bar, discovery. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/11/2022 | *Asset Analysis and Recovery (AA)* | Conference with H. Winderman, J. Rigoli and A. Crane (.5); post-conference with A. Crane and J. Rigoli. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/12/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH Motion to Compel ECF #277 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 10/12/2022 | *Asset Analysis and Recovery (AA)* | Attention to multiple emails from S. Zankl. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/13/2022 | *Asset Analysis and Recovery (AA)* | Review documents from H. Winderman, emails from S. Zankl. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| 10/13/2022 | Asset Analysis and Recovery (AA) | Attention to documents from A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/14/2022 | Asset Analysis and Recovery (AA) | Comms from S. Zankl. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/14/2022 | Asset Analysis and Recovery (AA) | Review Notice to court re sealed document, reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/14/2022 | Asset Analysis and Recovery (AA) | Attention to docket entry re Sealed Document. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/17/2022 | Asset Analysis and Recovery (AA) | Telephone conference with J. Rigoli and A. Crane re overall case status and strategy issues | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/17/2022 | Asset Analysis and Recovery (AA) | Emails from S. Zankl | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/18/2022 | Asset Analysis and Recovery (AA) | Review case law from A. Crane. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/19/2022 | Asset Analysis and Recovery (AA) | Prepare COS for ECF #282 | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 10/20/2022 | Asset Analysis and Recovery (AA) | Calendar Notice of Examination Aaron Parkinson | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 10/20/2022 | Asset Analysis and Recovery (AA) | Calendar Hearing Motion to Enforce Stay Hi Bar Capital | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 10/20/2022 | Asset Analysis and Recovery (AA) | Emails re Boca West demand. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/20/2022 | Asset Analysis and Recovery (AA) | Attention to inquiry re MXT, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/20/2022 | Asset Analysis and Recovery (AA) | Attention to Notice of Taking Examination Duces Tecum of Aaron Parkinson. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/21/2022 | Asset Analysis and Recovery (AA) | Email from A. Crane. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/21/2022 | Asset Analysis and Recovery (AA) | Attention to email from A. Crane re H. Handler message. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/21/2022 | Asset Analysis and Recovery (AA) | Attention to caselaw/memo from A. Crane. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/24/2022 | Asset Analysis and Recovery (AA) | Email from S. Zankl attaching documents. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/26/2022 | Asset Analysis and Recovery (AA) | Attention to Motion for Compromise; ECF #28 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 10/26/2022 | Asset Analysis and Recovery (AA) | Email from and response W. Culp | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 10/26/2022 | Asset Analysis and Recovery (AA) | Calendar 2004 Exam ABF | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 10/26/2022 | Asset Analysis and Recovery (AA) | Attention to demand upon Midnight Express, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/26/2022 | Asset Analysis and Recovery (AA) | Prepare for/conference call with M. Foster re Goodman; notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/28/2022 | Asset Analysis and Recovery (AA) | Conference with A. Crane, M. Foster and J. Rigoli re deposition of Parkinson, private investors, usury analysis. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/28/2022 | Asset Analysis and Recovery (AA) | Request from H. Winderman re banking. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/28/2022 | Asset Analysis and Recovery (AA) | Attention to caselaw from M. Foster. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/31/2022 | Asset Analysis and Recovery (AA) | Detailed email from A. Crane re Parkinson/GreenBucket, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/31/2022 | Asset Analysis and Recovery (AA) | Attention to Subpoena from Interested Party JPMorgan Chase Bank, N.A. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | | Description | | | | |
|------|------|-------------|------|------|------|------|
| 10/31/2022 | *Asset Analysis and Recovery (AA)* | Legal review/analysis of Opposition Response to ECF 277by FVP Investments, LLC, FVP Opportunity Fund III, LP, FVP Servicing, LLC. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/1/2022 | *Asset Analysis and Recovery (AA)* | Emails re Dealertrack reports. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/2/2022 | *Asset Analysis and Recovery (AA)* | Calendar Continued Hearing on Motion for T/O (RE: 207) | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 11/2/2022 | *Asset Analysis and Recovery (AA)* | Attention to emails re E. Brown's Ferrari Roma docs. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/2/2022 | *Asset Analysis and Recovery (AA)* | Attention to order re E. Brown; related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/2/2022 | *Asset Analysis and Recovery (AA)* | Emails re Debtor bank accounts. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/2/2022 | *Asset Analysis and Recovery (AA)* | Revisions to proposed order on Ferrari Roma, multiple related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/3/2022 | *Asset Analysis and Recovery (AA)* | Attention to pleadings filed in FVP state court docket. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/4/2022 | *Asset Analysis and Recovery (AA)* | Finalize proposed order on Ferrari Roma, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/7/2022 | *Asset Analysis and Recovery (AA)* | Emails from S. Zankl re DCG/Interface. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/8/2022 | *Asset Analysis and Recovery (AA)* | Further emails from S. Zankl, spreadsheets. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/9/2022 | *Asset Analysis and Recovery (AA)* | Attention to email from M. Manin | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 11/9/2022 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane regarding Hi Bar/Spin, private investor causes of action. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/10/2022 | *Asset Analysis and Recovery (AA)* | Attention to Motion for Turnover; ECF #307 | $195.00 | 0.4 | $78.00 | Barbara Casey |
| 11/10/2022 | *Asset Analysis and Recovery (AA)* | Calendar Notice of Hearing Motion for Sanctions; ECF #309 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 11/10/2022 | *Asset Analysis and Recovery (AA)* | Email from H. Winderman to I. Reich re motion/demand to withdraw, related emails, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/10/2022 | *Asset Analysis and Recovery (AA)* | Email demand from H. Winderman re MCAs/usury, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/11/2022 | *Asset Analysis and Recovery (AA)* | Prepare for and attend conference with J. Rigoli and A. Crane re identification of targets, discovery, potential settlement with St Andrews; information sharing with Jerry Breslin, etc. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 11/11/2022 | *Asset Analysis and Recovery (AA)* | Attention to analysis of statutes from A. Crane, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/13/2022 | *Asset Analysis and Recovery (AA)* | Further emails from S. Zankl, spreadsheets. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/14/2022 | *Asset Analysis and Recovery (AA)* | Emails re SP 90. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/15/2022 | *Asset Analysis and Recovery (AA)* | Prepare for/conference call with M. Foster re Goodman claims., notes to file. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/15/2022 | *Asset Analysis and Recovery (AA)* | Email from M. Foster. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/16/2022 | *Asset Analysis and Recovery (AA)* | Calendar NOH Motion for T/O ECF 315 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 11/16/2022 | *Asset Analysis and Recovery (AA)* | Zoom meeting with A. Crane, M. Foster and J. Rigoli | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 11/16/2022 | Asset Analysis and Recovery (AA) | Attention to emails re Austin Business/Myburgh. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/16/2022 | Asset Analysis and Recovery (AA) | Detailed email, documents from C. Mundt re Backd, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/17/2022 | Asset Analysis and Recovery (AA) | Email from A. Barbee. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/17/2022 | Asset Analysis and Recovery (AA) | Email from J. Breslin re 2 vehicles. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/17/2022 | Asset Analysis and Recovery (AA) | Attention to email from J. Eargle re additional bank accounts, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/17/2022 | Asset Analysis and Recovery (AA) | Further emails from S. Zankl, spreadsheets. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/18/2022 | Asset Analysis and Recovery (AA) | Calendar NOH on Motion to Compel T/O ECF #319 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 11/18/2022 | Asset Analysis and Recovery (AA) | Phone call from W. Culp regarding title for Moke and Emails to A. Crane and N. Mehdipour | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 11/18/2022 | Asset Analysis and Recovery (AA) | Attention to inquiry from W. Culp. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/18/2022 | Asset Analysis and Recovery (AA) | Email from A Crane re Surterra, documents, analysis. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 11/22/2022 | Asset Analysis and Recovery (AA) | Inquiry from H. Winderman on filing usury claims, related comms. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/28/2022 | Asset Analysis and Recovery (AA) | Legal review/analysis of Opposition Response to ECF 314 Filed by Edward Brown. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/28/2022 | Asset Analysis and Recovery (AA) | Legal review/analysis of Response to ECF 314 filed by Michael Halperin. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/29/2022 | Asset Analysis and Recovery (AA) | Phone Call and Email from C. Bailey regarding Moke | $195.00 | 0.4 | $78.00 | Barbara Casey |
| 11/29/2022 | Asset Analysis and Recovery (AA) | Emails from A. Crane re Midnight Express demand. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/30/2022 | Asset Analysis and Recovery (AA) | Phone call from C. Bailey re: Email sent and additional phones call from S. Zankl | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 11/30/2022 | Asset Analysis and Recovery (AA) | Phone call from W. Culp regarding title for Moke and Email to A. Crane and N. Mehdipour as to whether the title was located | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 11/30/2022 | Asset Analysis and Recovery (AA) | Email from A. Crane re Surterra, documents. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/30/2022 | Asset Analysis and Recovery (AA) | Attention to St. Andrews demand, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/5/2022 | Asset Analysis and Recovery (AA) | Zoom conference with J. Eargle, M. Proctor; A. Crane, M. Foster and J. Rigoli, notes to file. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 12/5/2022 | Asset Analysis and Recovery (AA) | Attention to discovery regarding A. Parkinson and Middleton, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 12/5/2022 | Asset Analysis and Recovery (AA) | Attention to FVP's Farache Subpoena. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/5/2022 | Asset Analysis and Recovery (AA) | Attention to issues with BofA document production, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/6/2022 | Asset Analysis and Recovery (AA) | Email from A. Crane re Midnight Express; attention to email from M. Bakst, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/6/2022 | Asset Analysis and Recovery (AA) | Attention to Notice of Compliance of Withdrawal of Usury Demands for Relief in State Court Actions. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/2022 | *Asset Analysis and Recovery (AA)* | Emails re Mercedes Metris. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/7/2022 | *Asset Analysis and Recovery (AA)* | Email from M. Dinkin regarding counterclaim. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/16/2022 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane and FBI, Boca PD, AUSA, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 12/21/2022 | *Asset Analysis and Recovery (AA)* | Emails from S. Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/4/2023 | *Asset Analysis and Recovery (AA)* | Attention to additional production from Chase. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/5/2023 | *Asset Analysis and Recovery (AA)* | Detailed email from J. Eargle regarding banking. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/5/2023 | *Asset Analysis and Recovery (AA)* | Attention to 4-years transfer analysis from J,. Eargle. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/10/2023 | *Asset Analysis and Recovery (AA)* | Attention to response from American Express to trustee's subpoena. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/11/2023 | *Asset Analysis and Recovery (AA)* | Analysis of 4-year transfers for E. Brown and Selfless Love. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/12/2023 | *Asset Analysis and Recovery (AA)* | Email documents to NTM and A. Crane Order to Show Cause | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 1/13/2023 | *Asset Analysis and Recovery (AA)* | Attention to comms with FBI, related comms. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 1/17/2023 | *Asset Analysis and Recovery (AA)* | Analyze Memo re Ponzi schemes. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/18/2023 | *Asset Analysis and Recovery (AA)* | Email to NTM and Carina Avila re: Peterbuilt release from Ally | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 1/18/2023 | *Asset Analysis and Recovery (AA)* | Attention to comms from state law enforcement. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 1/18/2023 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane re law enforcement, information, litigation issues. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 1/18/2023 | *Asset Analysis and Recovery (AA)* | Analysis of transfer schedule for St. Andrews School. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/22/2023 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re transfer analyses, reply from J. Eargle. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/23/2023 | *Asset Analysis and Recovery (AA)* | Prepare for and attend conference with law enforcement and US Atty; A. Crane re overview of investigations; cooperation; and possible conflict including restitutions | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 1/23/2023 | *Asset Analysis and Recovery (AA)* | Email re stipulation with FVP. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/24/2023 | *Asset Analysis and Recovery (AA)* | Attention to email from J. Rappaport regarding Parkinson/Middleton claims, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/25/2023 | *Asset Analysis and Recovery (AA)* | Calendar Continued Hearing Notice for Turnover; ECF #358 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 1/25/2023 | *Asset Analysis and Recovery (AA)* | Analysis of email from J, Eargle re E. Brown, Selfless Love, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/26/2023 | *Asset Analysis and Recovery (AA)* | Analysis of litigation targets, related comms. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 1/27/2023 | *Asset Analysis and Recovery (AA)* | Conference with J. Rigoli, A. Crane, M. Foster, A. Barbee, J. Eargle and M. Proctor re updates on financial advice\opinions, additional discovery. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 1/31/2023 | *Asset Analysis and Recovery (AA)* | Attention to issues relating to S. Borrega and financing/payoff. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| 1/31/2023 | Asset Analysis and Recovery (AA) | Attention to Subpoena of Nicole Testa Mehdipour, Executed on 01/31/2023, Filed by Prestige Luxury Cars, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
|---|---|---|---|---|---|---|
| 2/1/2023 | Asset Analysis and Recovery (AA) | Attention to new information from parties in interest as to potential assets, analysis. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 2/2/2023 | Asset Analysis and Recovery (AA) | Attention to Subpoena, Filed by Franklin Capital Funding, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/3/2023 | Asset Analysis and Recovery (AA) | Emails from S. Zankl re MCAs. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/6/2023 | Asset Analysis and Recovery (AA) | Email comm w/ A Crane. | $400.00 | 0.1 | $40.00 | David A. Ray |
| 2/6/2023 | Asset Analysis and Recovery (AA) | Review/revise Motion to Convert, related comms. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 2/7/2023 | Asset Analysis and Recovery (AA) | Emails to/from J. Whoriskey, DMV Manager, regarding request for title. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/8/2023 | Asset Analysis and Recovery (AA) | Emails from S. Zankl regarding Savannah Row and Prestige Luxury and usury. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/13/2023 | Asset Analysis and Recovery (AA) | Review inventory analysis from J. Eargle, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/14/2023 | Asset Analysis and Recovery (AA) | Analysis of questions for M. Martin. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/14/2023 | Asset Analysis and Recovery (AA) | Email from S. Zankl re Lillian's Roberts. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/15/2023 | Asset Analysis and Recovery (AA) | Email from A. Crane regarding text messages between M. Farache and S. Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/22/2023 | Asset Analysis and Recovery (AA) | Emails from A. Crane regarding Mark Miller/AJA Realty transfers, Lillian Roberts transfers. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/22/2023 | Asset Analysis and Recovery (AA) | Attention to discovery inquiry from A. Crane. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/24/2023 | Asset Analysis and Recovery (AA) | Emails from A. Crane re text messages re E. Brown. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/28/2023 | Asset Analysis and Recovery (AA) | Email from J. Rigoli as to BOA Production, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/28/2023 | Asset Analysis and Recovery (AA) | Attention to document production from BofA, related mails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/2/2023 | Asset Analysis and Recovery (AA) | Zoom conferences with A. Crane and J. Rigoli, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 3/2/2023 | Asset Analysis and Recovery (AA) | Zoom conference with M. Foster regarding DCG/Goodman, notes to file. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/5/2023 | Asset Analysis and Recovery (AA) | Email re timing on Ponzi analysis. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/6/2023 | Asset Analysis and Recovery (AA) | Attention to AmEx charges for personal expenses. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/11/2023 | Asset Analysis and Recovery (AA) | Attention to Draft Hi Bar Complaint. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/15/2023 | Asset Analysis and Recovery (AA) | Prepare for and attend Excell hearing, finalize order to upload. | $525.00 | 2.1 | $1,102.50 | Nicole Testa Mehdipour |
| 3/28/2023 | Asset Analysis and Recovery (AA) | Zoom conference with M. Foster, A. Crane, J. Rigoli. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 4/3/2023 | Asset Analysis and Recovery (AA) | Emails re H. Winderman demand to trustee to abandon causes of action. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/4/2023 | Asset Analysis and Recovery (AA) | Attention to A. Parkinson transactions, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/10/2023 | Asset Analysis and Recovery (AA) | Prepare documents for COS to serve ECF #376 | $195.00 | 0.3 | $58.50 | Barbara Casey |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 4/10/2023 | *Asset Analysis and Recovery (AA)* | Zoom conference with M. Foster re litigation, strategy, status. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 4/11/2023 | *Asset Analysis and Recovery (AA)* | Attention to Subpoena on Trustee Nicole Testa Mehdipour, Filed by Michael Halperin. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/12/2023 | *Asset Analysis and Recovery (AA)* | Conference call with A. Crane regarding outstanding issues, Brown, strategy as to private lenders. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/12/2023 | *Asset Analysis and Recovery (AA)* | Attention to pursuing usury claims, related email from A. Crane. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/14/2023 | *Asset Analysis and Recovery (AA)* | Zoom conference with J. Rigoli, M. Foster and A. Crane regarding outstanding case issues, litigation, and Ponzi scheme, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/14/2023 | *Asset Analysis and Recovery (AA)* | Email from J. Rigoli re Ponzi analysis. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2023 | *Asset Analysis and Recovery (AA)* | Review/analyze email with spreadsheets re DCG. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/27/2023 | *Asset Analysis and Recovery (AA)* | Comms with A. Crane re status. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/1/2023 | *Asset Analysis and Recovery (AA)* | Email from H. Winderman re McClaren. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/2/2023 | *Asset Analysis and Recovery (AA)* | Zoom conference with A. Crane regarding outstanding issues, AWB, settlement, new allegations, Brown settlement; strategy. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 5/2/2023 | *Asset Analysis and Recovery (AA)* | Attention to investigation into new dealership, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/3/2023 | *Asset Analysis and Recovery (AA)* | Email from S. Zankl re MXT. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/4/2023 | *Asset Analysis and Recovery (AA)* | Attention to demand to MXT. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/5/2023 | *Asset Analysis and Recovery (AA)* | Attention to email from B. Marks re 1717 litigation. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/10/2023 | *Asset Analysis and Recovery (AA)* | Prepare FedEx Label for N. Mehdipour (Title) | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 5/10/2023 | *Asset Analysis and Recovery (AA)* | Analysis of correspondence from E. Assouline for MXT. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/10/2023 | *Asset Analysis and Recovery (AA)* | Review/revise proposed order on Motion to Deliver title, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/10/2023 | *Asset Analysis and Recovery (AA)* | Emails from S. Zankl. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/10/2023 | *Asset Analysis and Recovery (AA)* | Analysis of FVP Response to Sale Motion, NOH in AWB, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/11/2023 | *Asset Analysis and Recovery (AA)* | Attention to compliance with court's ruling ECF #381-sent label for for Fed Ex to attorney to forward to Trustee for signature | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 5/11/2023 | *Asset Analysis and Recovery (AA)* | Email to N. Mehdipour, A. Gordon and J. Eargle re: Cruiser title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/11/2023 | *Asset Analysis and Recovery (AA)* | Review response from E. Assouline. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/11/2023 | *Asset Analysis and Recovery (AA)* | Analysis of detailed email memo from A. Crane re Milco Atwater and N. Strategakis. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 5/11/2023 | *Asset Analysis and Recovery (AA)* | Analysis of email re Surterra. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/2023 | *Asset Analysis and Recovery (AA)* | Attention to entry of Order Granting Motion for Authority to Deliver Title. Re: # 381. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/15/2023 | *Asset Analysis and Recovery (AA)* | Analyze email from A. Crane re claims against Milco Atwater/N. Strategakis, review case law. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/15/2023 | *Asset Analysis and Recovery (AA)* | Email from S. Zankl. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/17/2023 | *Asset Analysis and Recovery (AA)* | Email from A. Crane re Hi Bar. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/18/2023 | *Asset Analysis and Recovery (AA)* | Attention to emails re receivable due to Excell. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/18/2023 | *Asset Analysis and Recovery (AA)* | Email re issues with Chase subpoena. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/22/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from C. Avila regarding the list of assets currently being stored and amounts owed for the storage and retrieval fees | $195.00 | 0.4 | $78.00 | Barbara Casey |
| 5/22/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from N. Gomes regarding title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/22/2023 | *Asset Analysis and Recovery (AA)* | Email from N. Mehdipour regarding title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/23/2023 | *Asset Analysis and Recovery (AA)* | Email to J. Rigoli and N. Mehdipour regarding title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/23/2023 | *Asset Analysis and Recovery (AA)* | Email from J. Rigoli regarding application for duplicate title | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 5/23/2023 | *Asset Analysis and Recovery (AA)* | Attention to Bar Order to Settlement; ECF #403 | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 5/24/2023 | *Asset Analysis and Recovery (AA)* | Attention to email from NTM retrieval of trailer | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/24/2023 | *Asset Analysis and Recovery (AA)* | Attention to email from A. Klopp regarding retrieval of vehicle | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/24/2023 | *Asset Analysis and Recovery (AA)* | Email from S. Zankl. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/25/2023 | *Asset Analysis and Recovery (AA)* | Email to C. Avila re assistance with t/o of title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/25/2023 | *Asset Analysis and Recovery (AA)* | Email to D. Martin re title order | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/25/2023 | *Asset Analysis and Recovery (AA)* | Prepare for/Zoom conference with J. Rigoli, A. Crane and M. Foster re Goodman deposition and overall case strategy, notes to file. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 5/25/2023 | *Asset Analysis and Recovery (AA)* | Email from H. Winderman. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from D. Martin re lien on title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Email to J. Rigoli and NTM re duplicate title | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Calendar NOH on Motion for Turnover | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from A. Klopp regarding wire | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from J. Rigoli to schedule conference | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Email toJ. Rigoli to schedule conference with D. Martin | $195.00 | 0.2 | $39.00 | Barbara Casey |

| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Email from NTM re Chopper | $195.00 | 0.2 | $39.00 | Barbara Casey |
|---|---|---|---|---|---|---|
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Email from A. Klopp re wire information | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from A. Crane re Chopper | $195.00 | 0.3 | $58.50 | Barbara Casey |
| 5/26/2023 | *Asset Analysis and Recovery (AA)* | Email to A. Klopp re wire transfer | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/30/2023 | *Asset Analysis and Recovery (AA)* | Attention to NOA ECF #408 | $195.00 | 0.2 | $39.00 | Barbara Casey |
| 5/31/2023 | *Asset Analysis and Recovery (AA)* | Attention to Email from D. Martin | $195.00 | 0.0 | $0.00 | Barbara Casey |
| | | **TOTAL** | | **439.4** | **$222,216.00** | |
| 4/11/2022 | *Asset Disposition (AD)* | Legal analysis of demand for Baby Blue Moke, repeated demands. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Disposition (AD)* | Analysis of email/docs from T. Bennett. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Asset Disposition (AD)* | Inquiry from T. Olesjuk. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Disposition (AD)* | Conference call with C. Traurig re Karma Revero GT, notes to file. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Disposition (AD)* | Review of documents from C. Traurig re vehicle demand. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Disposition (AD)* | Analysis of demand from B. Ricciuti, Integrated Leasing. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Asset Disposition (AD)* | Conference call with H. Kahlert re demand for 1968 Mustang, receive/analyze documents. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Disposition (AD)* | Inquiry from V. Aboelazm. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/15/2022 | *Asset Disposition (AD)* | Emails to/from H. Kahlert. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/16/2022 | *Asset Disposition (AD)* | Email from H. Kahlert. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Asset Disposition (AD)* | Analysis of further demands from H. Winderman re vehicles, potential KB assets, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Asset Disposition (AD)* | Attention to claims to Black Land Rover. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/20/2022 | *Asset Disposition (AD)* | Attention to claims from M. Mendes/2020 Orange McLaren (.1); email from J. Rigoli re same (.1). | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/21/2022 | *Asset Disposition (AD)* | Email re T. Bludworth and Moke. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/21/2022 | *Asset Disposition (AD)* | Review Lease Agreement with 1001 Clint Moore Road. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/23/2022 | *Asset Disposition (AD)* | Emails from T. Bludworth and D. Black, detailed reply. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Asset Disposition (AD)* | Email from T. Bludworth. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Asset Disposition (AD)* | Email from H. Winderman re demand to release certain vehicles. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/27/2022 | *Asset Disposition (AD)* | Attention to email from A. Crane to T. Bludworth re resolution. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Name |
|---|---|---|---|---|---|---|
| 4/29/2022 | *Asset Disposition (AD)* | Attention to demand for personal items from H. Winderman, email response re same, trustee additional requests, meeting. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/29/2022 | *Asset Disposition (AD)* | Attention to inquiry from H. Kahlert. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/29/2022 | *Asset Disposition (AD)* | Analysis of mopeds, ownership, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/29/2022 | *Asset Disposition (AD)* | Draft Affidavits as to Zankls, emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/30/2022 | *Asset Disposition (AD)* | Investigate/research regarding ownership of Custom Ferrari Motorcycle. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 4/30/2022 | *Asset Disposition (AD)* | Attention to analysis of golf cart, whereabouts, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/1/2022 | *Asset Disposition (AD)* | Attention to mechanic lien issues, email from A. Crane. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/2/2022 | *Asset Disposition (AD)* | Legal review of Trustee's Notice of Intent to Abandon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Disposition (AD)* | Attention to emails from Boca PD. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Disposition (AD)* | Review draft from D. Ray on Mtn/reject lease. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Asset Disposition (AD)* | Emails to/from C. Bailey. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/6/2022 | *Asset Disposition (AD)* | Finalize Mtn/Reject. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/6/2022 | *Asset Disposition (AD)* | Attention to legal issues re Baby Blue Moke, related emails, legal review of proposed abandonment. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/7/2022 | *Asset Disposition (AD)* | Legal review and analysis of Trustee's Notice of Intent to Abandon vehicles. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/10/2022 | *Asset Disposition (AD)* | Email from H. Winderman demanding abandonment of certain estate claims, reply. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/11/2022 | *Asset Disposition (AD)* | Attention to discrepancies as to Baby Blue Moke, VIN issues, analysis, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Disposition (AD)* | Response to J. Miller regarding premises, rejection, lease. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Asset Disposition (AD)* | Analyze Baby Blue Moke, final determination, comms re same. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/19/2022 | *Asset Disposition (AD)* | Legal review/analysis of Expedited Motion to Compel Abandonment of Property (Turnover of Vehicles) Filed by Westlake Flooring Company. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/23/2022 | *Asset Disposition (AD)* | Legal review/analysis of Expedited Motion to Compel Turnover of 2019 Chevrolet Camaro Filed by Interested Party Kristen Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/23/2022 | *Asset Disposition (AD)* | Legal review/analysis of Expedited Motion For Turnover of vehicles listed in Trustees Notice of Abandonment (ECF No. 76) filed by Interested Party Karma of Broward, Inc. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/24/2022 | *Asset Disposition (AD)* | Attention to Notices of Hearing re: 99 and 100. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Professional |
|---|---|---|---|---|---|---|
| 5/24/2022 | *Asset Disposition (AD)* | Legal review/analysis of Motion For Turnover of 2019 Mercedes Benz VIN...37679) Filed by Daimler Trust, Mercedes Benz Financial Services USA, LLC, attention to related NOH. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Disposition (AD)* | Legal review/analysis of Emergency Motion for Relief from Stay [Verified] to Allow it to Recover Possession of its Vehicle and to Exercise its Rights and Remedies filed by Integrated Vehicle Leasing, Inc.; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Asset Disposition (AD)* | Legal review/analysis of Motion to Compel Trustee to Turn Over 2021 Moke Vehicle Filed by Interested Parties Andrew Todd McNeill, Christopher Todd Bludworth; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/31/2022 | *Asset Disposition (AD)* | Email from J. Miller re proposed order. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/3/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Expedited Motion to Compel Turnover of 2019 Chevrolet Camaro. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/8/2022 | *Asset Disposition (AD)* | Attention to Notice of Continued Hearing re ECF 106. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/9/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Motion to Compel Trustee to Turn Over 2021 Moke Vehicle. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/9/2022 | *Asset Disposition (AD)* | Attention to entry of Agreed Order Granting Westlake Flooring Company LLCs Expedited Motion to Compel Turnover of Vehicles | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/10/2022 | *Asset Disposition (AD)* | Attention to entry of Agreed Order re ECF 100. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Disposition (AD)* | Attention to Motion to Reject discussions and potential settlement, related comms, emails to/from J. Miller. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Disposition (AD)* | Emails re proposed order with landlord. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Disposition (AD)* | Email from J. Miller. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Disposition (AD)* | Emails to/from J. Miller, analyze repair estimate, related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Disposition (AD)* | Legal review/analysis of Limited Objection to ECF 95 Motion to Reject Lease. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 6/14/2022 | *Asset Disposition (AD)* | Finalize/file Notice of Filing Lease Agreement between Karma Palm Beach Inc and 1001 Clint Moore LLC by Attorney Nicole Testa Mehdipour re ECF 95. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/15/2022 | *Asset Disposition (AD)* | Preparation for and appearance at hearing on motion to assume/reject lease. | $400.00 | 1.0 | $400.00 | David A. Ray |
| 6/21/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Trustee's Motion To Reject the Lease of Real Properties. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 6/22/2022 | *Asset Disposition (AD)* | Prepare/finalize Ex Parte Motion to Shorten Time to Notice Creditors of the Trustees Notice of Proposed Auction Sale of 2 Jet Skis; finalize Amended Ex A. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/23/2022 | *Asset Disposition (AD)* | Emails to/from J. Rigoli re vacating premises, lease. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/23/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Ex Parte Motion to Shorten Notice Period to Creditors on Notice of Proposed Auction. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/23/2022 | *Asset Disposition (AD)* | Legal review/finalize for filing Notice of Proposed Sale of Property Outside of the Normal Course of Business (in connection with the Debtor's Jet skis). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/24/2022 | *Asset Disposition (AD)* | Emails to/from J. Rigoli re vacating premises, lease. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/27/2022 | *Asset Disposition (AD)* | Revise memo from J. Rigoli. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/27/2022 | *Asset Disposition (AD)* | Legal review/revise Memo from J. Rigoli. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/29/2022 | *Asset Disposition (AD)* | Review/revise Memorandum of Law in Support Filed by Trustee Nicole Testa Mehdipour (Re: 95 Motion to Reject Lease of Real Property. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/11/2022 | *Asset Disposition (AD)* | Email from J. Miller re potential settlement. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/13/2022 | *Asset Disposition (AD)* | Legal review/analysis of Memorandum of Law in Opposition Filed by 1001 Clint Moore, LLC re ECF 95 Motion to Reject Lease. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/14/2022 | *Asset Disposition (AD)* | Attention to Notice of Hearing re ECF 95 Motion to Reject Lease of Real Property. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/21/2022 | *Asset Disposition (AD)* | Legal review/analysis of Expedited Motion to Compel re 2017 Maserati Quattroporte VIN 4223 filed by Interested Party Columbus Day Finance, LLC, attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/26/2022 | *Asset Disposition (AD)* | Analyze documents re Ferrari Chopper. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/27/2022 | *Asset Disposition (AD)* | Emails re VIN, Chopper. Related emails, email from J. Rappaport, email from A. Crane, email regarding anticipated testimony. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/27/2022 | *Asset Disposition (AD)* | Legal review/analysis of Motion For Turnover of Property (OCC Custom Enzo Ferrari Themed Bike) Filed by Interested Parties Frederick Middleton, Aaron Parkinson; research, attention to related NOH. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 8/1/2022 | *Asset Disposition (AD)* | Reply to T. Fisher re demand for various parts. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/1/2022 | *Asset Disposition (AD)* | Reply from J. Rigoli to W. Bon. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/1/2022 | *Asset Disposition (AD)* | Additional emails from W. Bion, reply. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/2/2022 | *Asset Disposition (AD)* | Email from J. Miller, J. Rigoli re settlement, related emails, agreed order. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| 8/3/2022 | *Asset Disposition (AD)* | Attention to initial draft of agreed order on Rejection of Lease, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/9/2022 | *Asset Disposition (AD)* | Conference call with A. Crane re motorcycle. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/9/2022 | *Asset Disposition (AD)* | Review proposed rejection order, reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Disposition (AD)* | Conference call with A. Crane re motorcycle | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/10/2022 | *Asset Disposition (AD)* | Attention to entry of Agreed Order on Trustee's Motion To Reject the Lease of Real Properties Effective. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/12/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Expedited Motion to Compel Turnover at ECF 202. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/12/2022 | *Asset Disposition (AD)* | Legal review/finalize Trustee's Notice of Intent to Abandon. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/18/2022 | *Asset Disposition (AD)* | Telephone conference with A. Crane re strategy re motorcycle and related issues (.3) | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Disposition (AD)* | Review deal jacket on Rhino. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/19/2022 | *Asset Disposition (AD)* | Attention to DCG's Request for Copy of Debtor's Tax Information Returns. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/24/2022 | *Asset Disposition (AD)* | Legal review/revise Opposition Response to ECF 207. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Asset Disposition (AD)* | Analysis of remaining assets, potential issues as to sale, related emails. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 9/23/2022 | *Asset Disposition (AD)* | Legal review/revise draft Notice of Sale | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/30/2022 | *Asset Disposition (AD)* | Brief legal review of Notice of Proposed Sale of Property Outside of the Normal Course of Business 2008 Freightliner M2106 (VIN# 1FVAFCBT58HY59162); 2016 Gooseneck, Trailer (VIN# 593100V31G1052134); and 2017 Peterbilt 337 (VIN# 22NP2HM6X8HM431884). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/3/2022 | *Asset Disposition (AD)* | Email to J. Eargle re Dodge Ram, reply, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/10/2022 | *Asset Disposition (AD)* | Legal review/analysis of Motion to Compel Turnover of Original Title, Assignment of Title, and Application for Certificate of Title With/Without Registration of 2021 Ferrari Roma Vin 3662 Filed by Edward Brown. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/12/2022 | *Asset Disposition (AD)* | Attention to Moke issues. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/12/2022 | *Asset Disposition (AD)* | Attention to emails re Mokes. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/13/2022 | *Asset Disposition (AD)* | Email re HiBar, replies, review Affidavit. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/14/2022 | *Asset Disposition (AD)* | Email from H. Winderman re Mokes. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/17/2022 | *Asset Disposition (AD)* | Attention to Ally Bank's Consent to ECF 274 Notice of Proposed Sale. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/19/2022 | *Asset Disposition (AD)* | Emails re abandonment of Mokes, analysis. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| Date | | Description | Rate | Hours | Amount | Attorney |
|---|---|---|---|---|---|---|
| 10/19/2022 | *Asset Disposition (AD)* | Email from H. Winderman re Rhino. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/24/2022 | *Asset Disposition (AD)* | Attention to issues surrounding Ford Rhino, FVBP and Karma, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/2/2022 | *Asset Disposition (AD)* | Attention to Clerk's Notice of Continued Status Hearing re: 207 Motion For Turnover of Property (OCC Custom Enzo Ferrari Themed Bike) Filed by Interested Parties Frederick Middleton, Aaron Parkinson). | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/3/2022 | *Asset Disposition (AD)* | Email from H. Winderman re Mokes. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/3/2022 | *Asset Disposition (AD)* | Legal review/finalize Trustee's Notice of Intent to Abandon 2022 Moke eMoke VIN No.: 5YNWAHBG9NS083121 and a 2022 Moke eMoke VIN No.: 5YNWAHBG0NS083122. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/8/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Edward Browns Motion to Compel re 2021 Ferrari Roma VIN # ZFF98RNA3M0263662. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/10/2022 | *Asset Disposition (AD)* | Legal review/analysis of Expedited Motion For Turnover Of Property (2022 MOKE (VIN # 5YNWAHBG9NS083121) and 2022 MOKE (VIN # 5YNWAHBG0NS083122)) Filed by Interested Party Karma of Palm Beach, Inc; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/11/2022 | *Asset Disposition (AD)* | Attention to Ford Rhino, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/15/2022 | *Asset Disposition (AD)* | Legal review/analysis of Motion For Turnover Of Property (2021 FERRARI (VIN # ZFF95NLA7M0265077)) Filed by Interested Party Karma of Palm Beach, Inc; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/17/2022 | *Asset Disposition (AD)* | Legal review/analysis of Motion to Compel Turnover of Original Title for 2018 Mercedes Metris Passenger Filed by Interested Party Quad Funding Partners, LLC; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/22/2022 | *Asset Disposition (AD)* | Attention to Mokes issue, related comms. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 11/23/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Expedited Motion to Authorize Turnover of Abandoned Vehicles Held by Trustee re: ECF 307. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/28/2022 | *Asset Disposition (AD)* | Exchange multiple emails with Harry, A. Crane, Scott re Mokes | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 12/13/2022 | *Asset Disposition (AD)* | Attention to entry of Order Granting Motion to Compel Turnover re ECF 318. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/21/2022 | *Asset Disposition (AD)* | Attention to hearing on Motion to Sell. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/24/2023 | *Asset Disposition (AD)* | Attention to Motion for Relief from Stay to Initiate Quiet Title Action and Obtain Title Documents for 2019 Range Rover Sport, VIN#7050 by Interested Party Bradley Skorepa and related NOH. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 1/25/2023 | *Asset Disposition (AD)* | Attention to Clerk's Notice of Continued Hearing ECF 207 Motion For Turnover Of Property (OCC Custom Enzo Ferrari Themed Bike). | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/9/2023 | *Asset Disposition (AD)* | Attention to research regarding publication notice for Ferrari Chopper, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/24/2023 | *Asset Disposition (AD)* | Attention to inquiry re J. Goldstein. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/28/2023 | *Asset Disposition (AD)* | Email from A. Crane re potential resolution of trailer issue | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/28/2023 | *Asset Disposition (AD)* | Attention to emails re analysis of Aero Trailer. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/21/2023 | *Asset Disposition (AD)* | Attention to requests for title and Motion for Authority to Deliver Title to S. Borrega and related NOH. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 5/3/2023 | *Asset Disposition (AD)* | Email from A. Crane re Ferrari Motorcycle and auction | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/3/2023 | *Asset Disposition (AD)* | Legal review/analysis of Request for Production of Documents on Trustee filed by DCG 2008 Irrevocable Wealth Trust. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/8/2023 | *Asset Disposition (AD)* | Draft sale motion for Ferrari Chopper, related research. | $525.00 | 3.5 | $1,837.50 | Nicole Testa Mehdipour |
| 5/9/2023 | *Asset Disposition (AD)* | Legal review/analysis of Verified Motion to Abandon 2016 Ford Rhino Filed by FVP Investments, LLC; attention to related NOH. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/17/2023 | *Asset Disposition (AD)* | Comms with A. Crane re publication notice for sale of motorcycle, attention to same. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/17/2023 | *Asset Disposition (AD)* | Email re publication notice and Ferrari Chopper. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/17/2023 | *Asset Disposition (AD)* | Analysis of AWB Trustee's Reply. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/25/2023 | *Asset Disposition (AD)* | Analysis of further assets to sell, title issues, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/25/2023 | *Asset Disposition (AD)* | Review/revise proposed order on Motion to Abandon Rhino, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/26/2023 | *Asset Disposition (AD)* | Emails to/from A. Crane re Ferrari Chopper and sale terms. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/26/2023 | *Asset Disposition (AD)* | Legal review/analysis of Joint Motion to Compel Turnover of Rhino and Title filed by FVP Investments, LLC,  FVP Opportunity Fund III, LP, FVP Servicing, LLC, Interested Party Karma of Palm Beach, Inc., attention to related NOH. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| | ***TOTAL*** | | | *52.6* | *$27,490.00* | |
| 4/11/2022 | *Case Administration (ADMIN)* | Multiple comms to/from L. Glassman re 2022 Karma, legal review of documents provided. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/11/2022 | *Case Administration (ADMIN)* | Attention to Notices of Appearance and Request for Service by Eyal Berger Esq. Filed by Milco Atwater, LLC, John Wittig, Philip T. Gori, Edward Brown. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

*In re Excell Auto Group, Inc.*
*Invoice 4/822 - 5/31/22*

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Mitchell A Dinkin Esq. Filed by Savannah Row Development Company, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Case Administration (ADMIN)* | Email from M. Fazio. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by James B Miller Filed by Moshe Farache, MMS Ultimate Services, Inc., 1001 Clint Moore, LLC, Auto Wholesale of Boca, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Jordan L Rappaport Esq Filed by Richard Applegate. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/13/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Ivan J Reich Esq Filed by DCG 2008 Irrevocable Wealth Trust. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Case Administration (ADMIN)* | Attention to Request for Notice  Filed by Ally Bank Lease Trust  Assignor to Vehicle Asset Universal Leasing Trust. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Case Administration (ADMIN)* | Attention to Debtor's filing deficiencies. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/14/2022 | *Case Administration (ADMIN)* | Attention to  Notice of Appearance and Request for Service by Jordan L Rappaport Esq Filed by Andrew Greenberg, Richard Greenberg. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/14/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Bradley S Shraiberg Filed by Franklin Capital Funding, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/16/2022 | *Case Administration (ADMIN)* | Attention to and email to D, Ray re drafting motion to direct clerk not to dismiss and compel filing of schedules. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/16/2022 | *Case Administration (ADMIN)* | Attention to Debtor's filing deficiencies. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Review/revise Motion to Decline Dismissal. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Analysis of reply email., email to H. Winderman to compel filing of Corporate Ownership Statement. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Mark A Levy Esq Filed by Chad Zakin. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by J. Rigoli Esq. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by James C. Moon Esq Filed by Chapford Credit Opportunities Fund LP, Chapford Specialty Finance LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by David A Ray. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/18/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Zach B Shelomith Filed by Woodside Credit, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

*In re Excell Auto Group, Inc.*
*Invoice 4/822 - 5/31/22*

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2022 | *Case Administration (ADMIN)* | Conference call with M. Levy, notes to file. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Inquiry from M. Mendes. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Email to S. Breuer re Notice/Appearance, discussion. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Response to S. Riga. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Hampton Peterson Esq Filed by Palm Beach County Tax Collector. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Stephen C Breuer Filed by David Amsel. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by James Randolph Liebler Filed by Westlake Services, LLC.. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/19/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Mark E Steiner Filed by Westlake Services, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/20/2022 | *Case Administration (ADMIN)* | Email from Boca PD. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/21/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Thomas G Zeichman Filed by Prestige Luxury Cars, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/22/2022 | *Case Administration (ADMIN)* | Attention to Debtor's deadline to file Schedules. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/22/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Eric J Silver Filed by Benidt Investments/Slinger, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/24/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Peter D Spindel Filed by Tulocay Farm, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/25/2022 | *Case Administration (ADMIN)* | Call with Boca PD. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/25/2022 | *Case Administration (ADMIN)* | Email from Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/26/2022 | *Case Administration (ADMIN)* | Response email to Boca PD re meeting/information, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/26/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Zachary J Bancroft Filed by BAL Investments, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/29/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Nathan G Mancuso Filed by Excell Auto Sport and Service, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/2/2022 | *Case Administration (ADMIN)* | Email from A. Cryer, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/2/2022 | *Case Administration (ADMIN)* | Attention to representation of Zankls by A. Wernick, related emails re 2004 exam. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/3/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by John E Page Filed by Johnie Floyd Weems, III. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| 5/3/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Eric S Pendergraft Filed by Johnie Floyd Weems, III. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
|---|---|---|---|---|---|---|
| 5/3/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Aaron A Wernick Filed by Interested Party Scott Zankl and Kristin Zankl. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/3/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Joaquin J Alemany Filed by Shrayber Land, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/4/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Harry J Ross Esq Filed by Interested Parties Alexey Alekseyevich Gorodova, Svetlana Petrovna Gorodova. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/4/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Dana L Kaplan Filed by Graves Directional Drilling Inc. a/k/a Graves Directional Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/4/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Jordan L Rapraport Esq Filed by Interested Party TAREK ABOUALAZZM. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/4/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Jordan L Rapraport Esq Filed by Interested Party Stefano Riga. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/5/2022 | *Case Administration (ADMIN)* | Attention to email from B. Greenberg/FL Office Financial Reg. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/6/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by John D. Segaul Filed by Tim Olesijuk. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Case Administration (ADMIN)* | Attention to further email from B. Greenberg. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/11/2022 | *Case Administration (ADMIN)* | Analyze chart from Boca PD. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Case Administration (ADMIN)* | Emails from Boca PD. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/12/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Paul E Wilson Filed by Mercedes Benz Financial Services USA, LLC, Daimler Trust. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Case Administration (ADMIN)* | Comms. with Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/19/2022 | *Case Administration (ADMIN)* | Attention to Emergency Motion to Withdraw as Attorney of Record for Scott Zankl Filed by Interested Party Scott Zankl and related NOH. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/19/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by James Randolph Liebler Filed by Westlake Flooring Company, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/19/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Mark E Steiner Filed by Westlake Flooring Company, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/23/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Harry Winderman Filed by Interested Party Karma of Broward, Inc.. (Winderman, Harry) (Entered: 05/23/2022) | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/25/2022 | *Case Administration (ADMIN)* | Email from Y. Dahan. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Case Administration (ADMIN)* | Email from J. Albinson. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by G Steven Fender Filed by Integrated Vehicle Leasing, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/27/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Travis A Harvey Filed by BAL Investments, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/31/2022 | *Case Administration (ADMIN)* | Follow-up email from D. Nelson. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/31/2022 | *Case Administration (ADMIN)* | Email from J. Sowka. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/1/2022 | *Case Administration (ADMIN)* | Attention to Clerk's Notice of Continued Hearing re ECF Nos. 92, 100. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/2/2022 | *Case Administration (ADMIN)* | Email from B. Greenberg, | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/3/2022 | *Case Administration (ADMIN)* | Attention to entry of Order Granting Emergency Motion to Withdraw as Attorney for Scott Zankl. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/6/2022 | *Case Administration (ADMIN)* | Email from C. Bailey.. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/6/2022 | *Case Administration (ADMIN)* | Attention to Notices of Appearance and Request for Service filed by Edvard Dessalines. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/8/2022 | *Case Administration (ADMIN)* | Reply to B. Greenberg. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/9/2022 | *Case Administration (ADMIN)* | Attention to Amended Notice of Hearing re ECF 106. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/9/2022 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance on behalf of Integrated Vehicle Leasing, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/10/2022 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance on behalf of Integrated Vehicle Leasing, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Case Administration (ADMIN)* | Email from Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/13/2022 | *Case Administration (ADMIN)* | Emails to/from B. Greenberg. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Case Administration (ADMIN)* | Attention to requests from law enforcement. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Case Administration (ADMIN)* | Attention to Motion to Continue Hearing re ECF 106. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/15/2022 | *Case Administration (ADMIN)* | Email from A. Gordon. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/15/2022 | *Case Administration (ADMIN)* | Attention to Order Granting Motion To Continue Hearing on ECF 106. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/15/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Philip J Landau Filed by Michael Halperin. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/15/2022 | *Case Administration (ADMIN)* | Emails to/from J. Greenberg with FL Office of Fin Regs. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Attorney |
|------|----------|-------------|------|-------|--------|----------|
| 6/22/2022 | *Case Administration (ADMIN)* | Email to Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/27/2022 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw re ECF 106. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/28/2022 | *Case Administration (ADMIN)* | Attention to B. Greenberg emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/29/2022 | *Case Administration (ADMIN)* | Attention to Emergency Motion to Withdraw as Attorney of Record for Kristen Zankl, related comms; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/1/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Winston I Cuenant Filed by Frederick Hall. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/6/2022 | *Case Administration (ADMIN)* | Attention to entry of Order Granting Emergency Motion To Withdraw As Attorney for Kristen Zankl and related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 7/22/2022 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance Filed by Moshe Farache, MMS Ultimate Services, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/22/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Jay L Farrow Filed by 1001 Clint Moore, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 7/25/2022 | *Case Administration (ADMIN)* | Email from, Fl Office Fin Reg. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/31/2022 | *Case Administration (ADMIN)* | Emails to/from W. Bion. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/9/2022 | *Case Administration (ADMIN)* | Attention to Graves Direct inquiry, replies. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/17/2022 | *Case Administration (ADMIN)* | Inquiry from L. Kawa, reply. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/18/2022 | *Case Administration (ADMIN)* | Inquiry from W. Culp. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/2/2022 | *Case Administration (ADMIN)* | Attention to Notice of Status Hearing re ECF 207. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/12/2022 | *Case Administration (ADMIN)* | Zoom conference with A. Crane re outstanding issues. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 9/19/2022 | *Case Administration (ADMIN)* | Email from O. Klotter. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/23/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Dana L Kaplan Filed by Road Rich, LLC d/b/a Road Rich Motors. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/26/2022 | *Case Administration (ADMIN)* | Attention to Requests for Notice Filed by Ally Bank, c/o AIS Portfolio Services, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/9/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Eric N Assouline Esq Filed by Witness Austin Business Finance, LLC and Xan Myburgh. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/12/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Amanda Klopp Filed by Edward Brown, Millco Atwater, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/13/2022 | *Case Administration (ADMIN)* | Email from Boca PD re 2018 Ferrari. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/14/2022 | *Case Administration (ADMIN)* | Reply to Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| 10/18/2022 | *Case Administration (ADMIN)* | Email from A. Parkinson. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Case Administration (ADMIN)* | Emails from O. Kloter. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Case Administration (ADMIN)* | Attention to Ex Parte Motion to Appear pro hac vice by David Unseth by Hi Bar Capital, LLC and order granting. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/24/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by David M Unseth Filed by Hi Bar Capital, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/3/2022 | *Case Administration (ADMIN)* | Attention to inquiry from Karma CA, reply. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/10/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Interested Party Karma of Palm Beach, Inc. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/10/2022 | *Case Administration (ADMIN)* | Legal review/analysis of Motion For Sanctions Pursuant to 11 USC 362k Automatic Stay Violation Against Zankls and Zankls' Counsel Filed by DCG 2008 Irrevocable Wealth Trust. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/15/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Daniel Gielchinsky Filed by Interested Party Quad Funding Partners, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/28/2022 | *Case Administration (ADMIN)* | Email from Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/28/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Jeffrey J Saunders Filed by United Community Bank d/b/a Seaside Bank and Trust. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/30/2022 | *Case Administration (ADMIN)* | Attention to message from C. Bailey, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 12/1/2022 | *Case Administration (ADMIN)* | ZOOM call with A. Crane, J. Rigoli and M. Foster re strategy/plan of action. Foster, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 12/1/2022 | *Case Administration (ADMIN)* | Attention to Joinder Filed by Prestige Luxury Cars, LLC re ECF 308. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/2/2022 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance on behalf of Christopher Todd Bludworth and Andrew Todd McNeill by Attorney Paul A Avron Esq. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/5/2022 | *Case Administration (ADMIN)* | Attention to Joinder Filed by Trustee Nicole Testa Mehdipour re ECF 308. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 12/7/2022 | *Case Administration (ADMIN)* | Attention to Order Setting Final Preliminary Hearing re ECF 308. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/8/2022 | *Case Administration (ADMIN)* | Emails to/from Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/8/2022 | *Case Administration (ADMIN)* | Emails to/from FBI. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/12/2022 | *Case Administration (ADMIN)* | Attention to Agreed Order re ECF 308. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 12/13/2022 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Ari Newman Esq. Filed by Interested Party JPMorgan Chase Bank, N.A. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/14/2022 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Document re ECF 342. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| 12/14/2022 | *Case Administration (ADMIN)* | Attention to Motion to Appear pro hac vice by C. Wade Bowden filed by Interested Party JPMorgan Chase Bank, N.A and order granting. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/6/2023 | *Case Administration (ADMIN)* | Email from FBI. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/12/2023 | *Case Administration (ADMIN)* | Attention to Notice of Filing at ECF 353 and Clerk's Notice of Cancellation of hearing. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 1/13/2023 | *Case Administration (ADMIN)* | Email from FBI. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/18/2023 | *Case Administration (ADMIN)* | Email from Boca PD and FBI, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/18/2023 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance on behalf of Chapford Specialty Finance LLC and Chapford Credit Opportunities Fund LP by Attorney James C. Moon Esq. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/19/2023 | *Case Administration (ADMIN)* | Emails to/from FBI. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/20/2023 | *Case Administration (ADMIN)* | Emails to/from FBI. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/27/2023 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance on behalf of Luxury Lease Company by Attorney Eric J Silver. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/14/2023 | *Case Administration (ADMIN)* | Email from A. Crane re Boca PD. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/17/2023 | *Case Administration (ADMIN)* | Attention to Notice to Withdraw Appearance on behalf of Quad Funding Partners, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/25/2023 | *Case Administration (ADMIN)* | Review Notice of Deposition, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/17/2023 | *Case Administration (ADMIN)* | Attention to inquiry from Assistant US Attorney, related comms. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/22/2023 | *Case Administration (ADMIN)* | Email from S. Zankl. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/29/2023 | *Case Administration (ADMIN)* | Emails to/from G. Keable. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/30/2023 | *Case Administration (ADMIN)* | Conference call with A. Crane, J. Rigoli and J. Eargle regarding request to be trustee's special counsel from J. Breslin, settlement agreements, strategy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/30/2023 | *Case Administration (ADMIN)* | Email from J. Moon. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/20/2023 | *Case Administration (ADMIN)* | Legal analysis, review of issues surrounding Toyota, payoff and delivering title, related comms. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/26/2023 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Melissa A. Campbell Filed by BAL Investments, LLC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/1/2023 | *Case Administration (ADMIN)* | Legal review/analysis of case status for Trustee's Interim Report. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/10/2023 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Michael R Bakst. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/2023 | *Case Administration (ADMIN)* | Attention to Notice of Withdrawal of Document re ECF 395 filed by FVP Investments, LLC. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/30/2023 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Rilyn A Carnahan Esq. Filed by Interested Party Rilyn A. Carnahan. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/30/2023 | *Case Administration (ADMIN)* | Attention to Notice of Appearance and Request for Service by Michael D Lessne Filed by Moshe Farache. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| | **TOTAL** | | | **25.8** | **$13,545.00** | |
| 4/18/2022 | *Claims Administration & Objections (CLAIMS)* | Attention to deadlines for POC. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Claims Administration & Objections (CLAIMS)* | Attention to lease issues, security deposit, meet and confer. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/14/2022 | *Claims Administration & Objections (CLAIMS)* | Email from A. Crane re comms with Tom Grainer for Columbus Day Finance f/k/a Excell Auto Finance LLC, related comms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/28/2022 | *Claims Administration & Objections (CLAIMS)* | Legal review/analysis of claims register; attention to claims bar date. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 6/28/2022 | *Claims Administration & Objections (CLAIMS)* | Legal review/analysis of claims register. | $525.00 | 2.9 | $1,522.50 | Nicole Testa Mehdipour |
| 6/29/2022 | *Claims Administration & Objections (CLAIMS)* | Attention to Gori POC, related emails, Halperin. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/3/2022 | *Claims Administration & Objections (CLAIMS)* | Exchange multiple emails with J. Rigoli and A. Crane re settlement with 1001 Clint Moore on admin claim | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 9/12/2022 | *Claims Administration & Objections (CLAIMS)* | Brief legal review of Ex Parte Motion for Payment of Administrative Expense to Onesource Technologies. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/15/2022 | *Claims Administration & Objections (CLAIMS)* | Attention to entry of Order Granting Chapter 7 Trustees Ex Parte Motion to Pay Administrative Expenses to Onesource Technologies, coordinate service. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/9/2022 | *Claims Administration & Objections (CLAIMS)* | Response to inquiry from potential creditor. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/19/2022 | *Claims Administration & Objections (CLAIMS)* | Legal analysis of Claim 9 by E. Brown, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| | **TOTAL** | | | **8.0** | **$4,200.00** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/2022 | Contested Matters (CM) | Analysis of AWB vehicle transfers, research. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/25/2022 | Contested Matters (CM) | Email from A. Crane re AWB filing. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/4/2022 | Contested Matters (CM) | Finalize/file Notice/Appearance in AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/25/2022 | Contested Matters (CM) | Attend 341 meeting for AWB; analysis of testimony, notes to file. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 8/30/2022 | Contested Matters (CM) | Email to A. Crane re continued AWB 341 and status conference. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/31/2022 | Contested Matters (CM) | Attend hearing on Motion to Compel (.8); attend AWB continued 341 meeting (7). | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 9/7/2022 | Contested Matters (CM) | Attention to MOR filed by AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/14/2022 | Contested Matters (CM) | Attend hearing in AWB, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 9/30/2022 | Contested Matters (CM) | Review/revise POC for AWB, | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/12/2022 | Contested Matters (CM) | Zoom conference with David Softness, J. Breslin, A. Crane, and J. Rigoli re Hi Bar Capital and AWB litigation. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/19/2022 | Contested Matters (CM) | Review AWB MOR - September. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/2/2022 | Contested Matters (CM) | Attention to email from J. Rigoli re AWB deadlines. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 11/28/2022 | Contested Matters (CM) | Attention to AWB/s objection to claim, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/1/2022 | Contested Matters (CM) | Analysis of AWB Plan, docket. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 12/1/2022 | Contested Matters (CM) | Attention to extension of time to object to AWB plan, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 12/20/2022 | Contested Matters (CM) | Review/revise Response in Opposition to Objection to Trustee's POC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/21/2022 | Contested Matters (CM) | Further review Response in Opposition to Objection to Trustee's POC, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/3/2023 | Contested Matters (CM) | Attention to notices of hearing in AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/12/2023 | Contested Matters (CM) | Attention to Order Setting Status Conference in AWB on Claims Objection. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/23/2023 | Contested Matters (CM) | Conference call with J. Breslin, J, Schwartz, A. Crane, J. Rigoli re discovery, AWB, notes to file. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 1/24/2023 | Contested Matters (CM) | Attention to Supplement to Amended POC in AWB, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/25/2023 | Contested Matters (CM) | Review and revise Supplement to Amended Proof of Claim in AWB; attention to deadline, | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/25/2023 | Contested Matters (CM) | Further review of Amended POC, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/2/2023 | Contested Matters (CM) | Attention to AWB Order Shortening Time, Joinder by Karma PB and Karma Broward. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/6/2023 | Contested Matters (CM) | Review/revise draft Motion to Convert AWB case, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/6/2023 | Contested Matters (CM) | Attention to AWB inventory spreadsheet. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Attorney |
|---|---|---|---|---|---|---|
| 2/9/2023 | *Contested Matters (CM)* | Attention to subpoena of S. Zankl in AWB case. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/13/2023 | *Contested Matters (CM)* | Analysis of DIP's Response to Motions to Dismiss/Conversion. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 2/14/2023 | *Contested Matters (CM)* | Conference calls/comms. with A. Crane re Michele Martin deposition; AWB motion to convert, strategy, analysis, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 2/14/2023 | *Contested Matters (CM)* | Attend deposition of Michelle Martin in AWB bankruptcy. | $525.00 | 4.0 | $2,100.00 | Nicole Testa Mehdipour |
| 2/14/2023 | *Contested Matters (CM)* | Review Excell and AWB - Transfers Analysis from J. Eargle. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 2/14/2023 | *Contested Matters (CM)* | Analysis of FVP Reply. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/14/2023 | *Contested Matters (CM)* | Legal review and analysis of creditors in AWB and Excell. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 2/15/2023 | *Contested Matters (CM)* | Zoom hearing on Motion to Convert AWB, notes to file (1.5); comms re same and litigation (.4); numerous comms with A. Crane (.9). | $525.00 | 2.8 | $1,470.00 | Nicole Testa Mehdipour |
| 2/15/2023 | *Contested Matters (CM)* | Email from J. Crane re common creditor analysis. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/16/2023 | *Contested Matters (CM)* | Attention to Notice of Hearing on Motion to Convert/Dismiss. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/20/2023 | *Contested Matters (CM)* | Analysis/review of 1-year transfer analysis from A. Barbee. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/24/2023 | *Contested Matters (CM)* | Attention to Notice/Examination of Trustee in AWB case. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/27/2023 | *Contested Matters (CM)* | Review/revise Supplemental Affidavit of A. Barbee. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/28/2023 | *Contested Matters (CM)* | Attention to entry of Order shortening time in AWB. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/3/2023 | *Contested Matters (CM)* | Attend Deposition of Moshe Farache in AWB Adversary | $525.00 | 6.5 | $3,412.50 | Nicole Testa Mehdipour |
| 3/8/2023 | *Contested Matters (CM)* | Zoom conference with A. Crane, J. Rigoli, A. Barbee, J. Eargle and M. Proctor re AWB deposition notice. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 3/13/2023 | *Contested Matters (CM)* | Comms w/ M. Foster re AWB depo. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 3/13/2023 | *Contested Matters (CM)* | Conference call with A. Crane re deposition, interrogatories, Brown settlement. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/13/2023 | *Contested Matters (CM)* | Review reports from A. Barbee, email from A. Crane enclosing same | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 3/13/2023 | *Contested Matters (CM)* | Review various reports by A. Barbee re AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/14/2023 | *Contested Matters (CM)* | Review and revise Answers to Interrogatories, related emails. | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 3/14/2023 | *Contested Matters (CM)* | Attention to compliance with rules for evidentiary hearing, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/14/2023 | *Contested Matters (CM)* | Review/revise Responses to Interrogatories, related emails`. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/15/2023 | *Contested Matters (CM)* | Conference with J. Rigoli, A. Crane, and M. Foster re deposition preparation and AWB strategy (3.5); prepare for same (1.5). | $525.00 | 5.0 | $2,625.00 | Nicole Testa Mehdipour |

| 3/15/2023 | *Contested Matters (CM)* | Attention to production to AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/15/2023 | *Contested Matters (CM)* | Finalize Responses to Interrogatories. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/16/2023 | *Contested Matters (CM)* | Strategy call with M. Foster (.6); post-deposition strategy call. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 3/17/2023 | *Contested Matters (CM)* | Conference with J. Breslin and team and J. Rigoli re preparation for hearings on Motion to Convert and Motion to Dismiss | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 3/17/2023 | *Contested Matters (CM)* | Attention to Notice of Examination by AWB of A. Barbee and subpoena of S. Zankl. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/20/2023 | *Contested Matters (CM)* | Attention to Motion to Quash by H. Winderman, | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/21/2023 | *Contested Matters (CM)* | Attention to subpoena of M. Martin in AWB. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/21/2023 | *Contested Matters (CM)* | Analysis/review MOR for AWB for Feb. 2023. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/21/2023 | *Contested Matters (CM)* | Attention to Objection to Claim of Excell in AWB | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/22/2023 | *Contested Matters (CM)* | Attend deposition of M. Farache (partial). | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 3/22/2023 | *Contested Matters (CM)* | Attention to Debtor's Limited Objections to Scope and Breadth of Areas of Inquiry of Corporate Representative of Debtor Filed by Debtor. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/22/2023 | *Contested Matters (CM)* | Attention to Subpoena of Subpoena of Alana Bailey, Teddi Sofoul, in AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/22/2023 | *Contested Matters (CM)* | Review Draft Expert Report from A. Barbee for AWB case. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/23/2023 | *Contested Matters (CM)* | Attention to entry of Order Granting in Part Motion to Quash or, in the Alternative, For Protective Order as to Subpoena to Notice of Taking Rule 7030 Examination in AWB case. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/23/2023 | *Contested Matters (CM)* | Attention to various Objections to Exhibit Registers in AWB case. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 3/24/2023 | *Contested Matters (CM)* | Attend deposition of Scott Zankl | $525.00 | 5.5 | $2,887.50 | Nicole Testa Mehdipour |
| 3/24/2023 | *Contested Matters (CM)* | Prepare for and attend deposition of A. Barbee | $525.00 | 1.8 | $945.00 | Nicole Testa Mehdipour |
| 3/24/2023 | *Contested Matters (CM)* | Attention to Response to Objection in AWB case. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/24/2023 | *Contested Matters (CM)* | Review transfer schedule, email from A. Crane re E. Brown. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/25/2023 | *Contested Matters (CM)* | ZOOM Conference with J. Breslin, J. Eargle, J Schwartz, D. Softness and A. Crane re coordination of evidence and witnesses, trial prep (2.0), multiple calls/comms with team re same, prepare for same (1.0). | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 3/25/2023 | *Contested Matters (CM)* | Analysis of 11 USC 1112, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/26/2023 | *Contested Matters (CM)* | Multiple calls/comms re AWB settlement, analysis of same. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |

| Date | Matter | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 3/26/2023 | *Contested Matters (CM)* | ZOOM Conference with J. Breslin, J. Eargle, J Schwartz, D. Softness and A. Crane re coordination of evidence and witnesses, trial prep. (2.0), multiple calls/comms with team re same, prepare for same (1.0). | $525.00 | 3.0 | $1,575.00 | Nicole Testa Mehdipour |
| 3/26/2023 | *Contested Matters (CM)* | Attention to email re transfers to Farache. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/26/2023 | *Contested Matters (CM)* | Attention to review of case law, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/26/2023 | *Contested Matters (CM)* | Attention to subpoena of A. Barbee by FVP in AWB, related emails non-acceptance. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/27/2023 | *Contested Matters (CM)* | Attention to subpoena of Trustee by FVP in AWB, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/27/2023 | *Contested Matters (CM)* | Attention to Debtor's withdrawal of non-debtor releases in AWB Plan, | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/27/2023 | *Contested Matters (CM)* | Attention to Emerg Motion to Quash Subpoenas and Order granting. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/1/2023 | *Contested Matters (CM)* | Comms with A. Crane regarding AWB ruling, analysis. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 5/1/2023 | *Contested Matters (CM)* | Attention to Order Converting AWB case. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/2/2023 | *Contested Matters (CM)* | Exchange messages with A. Crane re status of AWB and other issues | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/2/2023 | *Contested Matters (CM)* | Attention to appointment of trustee in AWB, deadlines. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/9/2023 | *Contested Matters (CM)* | Review Motion to Sell in AWB case, Mtn/Shorten time NOHs. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/14/2023 | *Contested Matters (CM)* | Attention to Amended FVP Response to Sale Motion, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/15/2023 | *Contested Matters (CM)* | Attention to entry of AWB Sale Order. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/16/2023 | *Contested Matters (CM)* | Attention to Franklin Capital Funding, LLC Opposition Response to AWB Trustee's Motion to Sell, finalizing Trustee's Limited Objection to AWB Trustee's Sale Motion, related emails. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 5/17/2023 | *Contested Matters (CM)* | Attention to email from M. Bakst re sale motion, objections. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| | | ***TOTAL*** | | **69.7** | **$36,592.50** | |
| 4/11/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Conference call with A. Crane re case and potential retention as special counsel. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/11/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Telephone conference with A. Barbee and A. Crane re employment/ case issues. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/12/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Prepare, file, serve and upload Retention Motion and Order | $195.00 | 0.9 | $175.50 | Barbara Casey |
| 4/12/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to retention of firm. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/12/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to retention of firm. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| 4/13/2022 | Fee/Employment Applications (FEEEMPLOY) | Conference call with I. Reich and A. Crane re conflict waiver (.1); attention to conflict waiver and related emails (.4). | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/13/2022 | Fee/Employment Applications (FEEEMPLOY) | Attention to conflict waiver, related emails. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 4/14/2022 | Fee/Employment Applications (FEEEMPLOY) | Email from I. Reich re conflict waiver. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/15/2022 | Fee/Employment Applications (FEEEMPLOY) | File Application to Retain FurrCohen as Special Litigation Counsel. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/15/2022 | Fee/Employment Applications (FEEEMPLOY) | Attention to entry of Order Approving Trustee's Ex Parte Application for Employment of Counsel, coordinate service. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/15/2022 | Fee/Employment Applications (FEEEMPLOY) | Attention to review, finalize and file Emergency Application to Employ Alan R. Crane, Esq., and the law firm of Furr and Cohen, P.A. as Special Counsel to Trustee (.3): attention to NOH, coordinate service, emails from A. Crane re same (.2). | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/16/2022 | Fee/Employment Applications (FEEEMPLOY) | Email from A. Crane re retention, issues, potential objection. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/17/2022 | Fee/Employment Applications (FEEEMPLOY) | Emails to/from A. Crane regarding R. Furr's potential testimony, public records. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/18/2022 | Fee/Employment Applications (FEEEMPLOY) | Review/revise Special Counsel retention order, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/19/2022 | Fee/Employment Applications (FEEEMPLOY) | Attention to entry of Order Granting Emergency Application for Authorization to Employ Furr and Cohen, P.A. as Special Counsel. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/14/2022 | Fee/Employment Applications (FEEEMPLOY) | Attention to legal review/finalize Application to Employ Alan R. Barbee, CPA, and GlassRatner Advisory & Capital Group, LLC, d/b/a B. Riley Advisory Services as Accountant and Financial Advisor, attention to related NOH, coordinate service. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/16/2022 | Fee/Employment Applications (FEEEMPLOY) | Email to A. Crane re proposed IT forensic. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/16/2022 | Fee/Employment Applications (FEEEMPLOY) | Legal review/finalize Ex Parte Application to Employ Carina Avila of Document Management Solutions, Inc. as Auctioneer (in connection with auction of Jet Skis). | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/18/2022 | Fee/Employment Applications (FEEEMPLOY) | Attention to/analysis of issues for private investigator. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| 6/21/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to entry of Order Approving Trustee's Ex Parte Application to Retain Document Management Solutions, Inc, as Auctioneer in Connection with the Sale of Jet Skis. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
|---|---|---|---|---|---|---|
| 6/28/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Zoom conference with Alan Crane, J. Rigoli, J. Eargle, and Proposed IT team re costs, timing. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/14/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to entry of Order Granting Application to Employ Alan R. Barbee. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 7/27/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Conference with J. Rigoli, A. Crane and proposed IT people (.5); exchange messages with A. Crane regarding same. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 7/29/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to retention of IT company, analysis/legal implications as to data control, responding to discovery requests. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/3/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Zoom conference with A. Crane and J. Rigoli re KLDiscovery (.3); attention to analysis of same and issues, notes to file (.3). | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 8/5/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Conference call with A. Crane re status and KLDiscovery. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to email from H. Winderman re usury claims against Goodman (.1); email to A. Crane re M. Foster as conflicts counsel (.1); comms with M. Foster (.3). | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Email to H. Winderman re conflict counsel, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Detailed email from I. Reich, reply. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/15/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to email from M. Foster re retention, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/16/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to retention of M. Foster and finalize Ex Parte Application to Employ Michael C. Foster as Special Conflict Litigation Counsel. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/19/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to entry of Order Granting Ex Parte Application to Employ Michael C. Foster as Special Conflict Litigation Counsel, coordinate service. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/26/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Conference with A. Crane re retention of KLDiscovery contract, analysis, terms. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/12/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Legal review/revise Expedited Motion to Approve Agreement, retroactive to August 3, 2022, with KLDiscovery Ontrack, LLC d/b/a KLDiscovery for Document Management Services and to Establish Financial Protocol for the Trustees Responses to Subpoenas for ESI Hosted by KLDiscovery; attention to related NOH. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|------|----------|-------------|------|-------|--------|------------|
| 10/6/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Legal review of proposed KLDiscovery order, reply to J. Rigoli. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/17/2022 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to entry of Order Granting Expedited Motion for Authority To Enter Into Agreement with KLDiscovery, coordinate service. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 2/24/2023 | *Fee/Employment Applications (FEEEMPLOY)* | Email from A. Crane re B. Riley retention, J,. Miller claims, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/1/2023 | *Fee/Employment Applications (FEEEMPLOY)* | Attention to Supplemental Affidavit of Alan R. Barbee, Financial Advisor Supplemental re ECF 163. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| | | **TOTAL** | | **16.5** | **$8,365.50** | |
| 4/15/2022 | *Litigation (LIT)* | Review Emergency Mtn/Appoint Receiver and docket in state court. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 4/19/2022 | *Litigation (LIT)* | Email from FVP re Renewed Emergency Mtn/Appoint Receiver. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/20/2022 | *Litigation (LIT)* | Attention to state court complaints by HiBar and TVT Direct. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/21/2022 | *Litigation (LIT)* | Email from H. Winderman re M/Intervene. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/27/2022 | *Litigation (LIT)* | Attention to Notice/Removal/FVP state court. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/7/2022 | *Litigation (LIT)* | Analyze BAL v. Zankl complaint. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/9/2022 | *Litigation (LIT)* | Attention to Woodside complaint, Order to Show Cause. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/12/2022 | *Litigation (LIT)* | Attention to complaint filed by G. Keable. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/17/2022 | *Litigation (LIT)* | Analysis of prepetition complaint by landlord. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/20/2022 | *Litigation (LIT)* | Review/finalize Motion to Reject Lease of Real Property, related NOH. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/23/2022 | *Litigation (LIT)* | Conference calls with A. Crane re Motion to Compel Attendance at 2004 examination, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 6/1/2022 | *Litigation (LIT)* | Attention to FVP state court docket activity. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/3/2022 | *Litigation (LIT)* | Attention to/analysis Castleman complaint, Gori Family Ptnr. application,, agreement between debtor, Zankls, and E. Brown. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 6/3/2022 | *Litigation (LIT)* | Attention to Subpoena filed by Franklin Capital Funding, LLC. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 6/8/2022 | *Litigation (LIT)* | Emails from I. Reich. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 6/10/2022 | *Litigation (LIT)* | Attention to potential Emergency Motion to Exercise Stock of KB, related emails, analysis. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 6/11/2022 | *Litigation (LIT)* | Numerous emails to/from A. Crane and J. Rigoli re H. Winderman claims; analysis, dealer agreement. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 7/28/2022 | *Litigation (LIT)* | Conference with A. Crane, J. Rigoli and reps at KLD re IT services (.5); analysis/legal implications of data preservation (.5). | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |

| Date | Type | Description | Rate | Hours | Amount | Attorney |
|---|---|---|---|---|---|---|
| 7/29/2022 | *Litigation (LIT)* | Lengthy email from I. Reich to H. Winderman,. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/2/2022 | *Litigation (LIT)* | Conference call with M. Foster re POC, litigation targets, strategy. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 8/2/2022 | *Litigation (LIT)* | Email from M. Foster re Zankl state court deposition and transcript. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Litigation (LIT)* | Attention to draft contempt motion, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/8/2022 | *Litigation (LIT)* | Attention to motion for break order, related emails. | $525.00 | 1.5 | $787.50 | Nicole Testa Mehdipour |
| 8/15/2022 | *Litigation (LIT)* | Email from I. Reich re DCG/Goodman. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/17/2022 | *Litigation (LIT)* | Zoom conference with A. Crane and J. Rigoli re targets, charities, Portugal, Midnight Express, MCA lenders, private lenders; missing hard drives and KLDiscovery. | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 8/18/2022 | *Litigation (LIT)* | Prepare for (.5); initial strategy call with M. Foster (.7). | $525.00 | 1.2 | $630.00 | Nicole Testa Mehdipour |
| 8/18/2022 | *Litigation (LIT)* | Email to M. Foster. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/18/2022 | *Litigation (LIT)* | Attention to response to I. Reich re document request, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/21/2022 | *Litigation (LIT)* | Reply to M. Foster re subpoena from DCG; prepare for closed door hearing, related emails. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 8/29/2022 | *Litigation (LIT)* | Review HiBar litigation documents from A. Crane. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 8/29/2022 | *Litigation (LIT)* | Updated email from A. Crane re HiBar and Ferrari Chopper, | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 8/29/2022 | *Litigation (LIT)* | Comms with S. Wells, related emails, review letter. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/29/2022 | *Litigation (LIT)* | Attention to 7030 notice, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/1/2022 | *Litigation (LIT)* | Strategy call with M. Foster. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/12/2022 | *Litigation (LIT)* | Email from A. Crane re HiBar/Y. Getter. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/19/2022 | *Litigation (LIT)* | Attend Zoom conference with S. Rastogi, O. Kloter, A. Crane and J. Rigoli in Hi Bar Capital case, related comms, review caselaw. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 9/27/2022 | *Litigation (LIT)* | Review/reply email from A. Crane re Spin Capital. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 10/4/2022 | *Litigation (LIT)* | Attention to email from O/ Klotter re HiBar. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/5/2022 | *Litigation (LIT)* | Emails related to HiBar. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/10/2022 | *Litigation (LIT)* | Detailed email from I. Reich to H. Winderman, related emails, comms with M. Foster. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/11/2022 | *Litigation (LIT)* | Email from I. Reich. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/13/2022 | *Litigation (LIT)* | Attention to affidavit in support of Motion for Stayin NY case, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/13/2022 | *Litigation (LIT)* | Additional correspondence with S. Wells. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |

| Date | Type | Description | Rate | Hours | Amount | Attorney |
|---|---|---|---|---|---|---|
| 10/18/2022 | *Litigation (LIT)* | Telephone conference with A. Crane re Hi Bar NY case issues and general case status and strategy | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/18/2022 | *Litigation (LIT)* | Settlement conference with Steve Wells, David Unseth, J. Rigoli and A. Crane re stay relief issues in NY Hi Bar case | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 10/19/2022 | *Litigation (LIT)* | Conference with A. Crane and J. Rigoli re multiple issues including potential settlement with Hi Bar re stay issues in NY case | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/19/2022 | *Litigation (LIT)* | Attention to proposed stipulation with Hi Bar re NY case, related emails re same. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/19/2022 | *Litigation (LIT)* | Conference with J. Rigoli, A. Crane, David Unseth and Steve Wells re negotiations of stay issues as it pertains to NY Hi Bar Case | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/19/2022 | *Litigation (LIT)* | Review and revise proposed stipulation with Hi Bar re NY case (.5), including exchange of emails with J. Rigoli and A. Crane re  proposed stipulation (.4) | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 10/19/2022 | *Litigation (LIT)* | Email from Foster re deposition | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Litigation (LIT)* | Call with M. Foster re collateral estoppel issues. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Litigation (LIT)* | Attention to settlement re HI Bar NY case issues, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Litigation (LIT)* | Telephone conference with A. Crane and J. Rigoli re issues with the settlement, revisions, strategy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Litigation (LIT)* | Conference with A. Crane and M. Foster re general discussion about usury issues. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 10/24/2022 | *Litigation (LIT)* | Update call with M. Foster. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 10/24/2022 | *Litigation (LIT)* | Attention to dismissal of counterclaims w/o prejudice, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/25/2022 | *Litigation (LIT)* | Emails re HiBar. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/25/2022 | *Litigation (LIT)* | Attention to email from M. Foster re deposition, meeting. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/26/2022 | *Litigation (LIT)* | Email from I. Reich. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/26/2022 | *Litigation (LIT)* | Email from S. Wells re hearing outcome, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/26/2022 | *Litigation (LIT)* | Email from M. Foster to H. Winderman/I Reich, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/28/2022 | *Litigation (LIT)* | Email from M. Foster re DCG. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/1/2022 | *Litigation (LIT)* | Strategy call with M. Foster. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/1/2022 | *Litigation (LIT)* | Conference with A. Crane regarding strategy for Parkinson deposition. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/3/2022 | *Litigation (LIT)* | Email from M. Foster re motion to amend/assert counterclaim by Zankls. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Attorney |
|---|---|---|---|---|---|---|
| 11/16/2022 | Litigation (LIT) | Zoom Conference with Alan Crane, J. Rigoli and M. Foster re Strategy on Private Lender Litigation, Zankls, notes to file. | $525.00 | 1.1 | $577.50 | Nicole Testa Mehdipour |
| 11/17/2022 | Litigation (LIT) | Zoom conference with M. Foster, J. Rigoli and A. Crane re litigation strategy. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 11/23/2022 | Litigation (LIT) | Strategy call with M. Foster. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 12/5/2022 | Litigation (LIT) | Email from M. Foster re intention to intervene, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/6/2022 | Litigation (LIT) | Multiple emails re discussions with I. Reich, strategy, review draft Motion to Intervene and proposed order, draft from I. Reich. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 12/8/2022 | Litigation (LIT) | Email from M. Foster re filed Motion to Intervene. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/12/2022 | Litigation (LIT) | Email from M. Foster re hearing and docket activity in state court. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/14/2022 | Litigation (LIT) | Email from S. Zankl. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/15/2022 | Litigation (LIT) | Strategy call with M. Foster. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/6/2023 | Litigation (LIT) | Strategy call with M. Foster. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/16/2023 | Litigation (LIT) | Email from M. Foster re Motion/Intervene. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/17/2023 | Litigation (LIT) | Review Ponzi Scheme Memo. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 1/18/2023 | Litigation (LIT) | Attention to Order to Show Cause in HiBar litigation. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/20/2023 | Litigation (LIT) | Attention to litigation update/strategy/analysis with M. Foster. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/20/2023 | Litigation (LIT) | Email from M. Foster re strategy/update. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/24/2023 | Litigation (LIT) | Attention to litigation update/strategy/analysis with M. Foster. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/24/2023 | Litigation (LIT) | Email from M. Foster regarding granting of motion to intervene, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/24/2023 | Litigation (LIT) | Attention to subpoena from J. Breslin, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/26/2023 | Litigation (LIT) | Conference call with M. Foster re state court litigation and strategy. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 1/31/2023 | Litigation (LIT) | Attention to subpoena from Prestige Luxury. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/1/2023 | Litigation (LIT) | Attention to email from M. Foster re state court litigation. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/6/2023 | Litigation (LIT) | Attention to deadline to file complaint, email from M. Foster. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/9/2023 | Litigation (LIT) | Email from H. Winderman regarding state court action. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/10/2023 | Litigation (LIT) | Conference call/comms with A. Crane regarding strategy, targets, analysis, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 2/15/2023 | Litigation (LIT) | Email from A. Crane re draft Complaint Hi Bar and Spin. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 2/16/2023 | Litigation (LIT) | Strategy call with M. Foster. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |

| Date | Type | Description | Rate | Hours | Amount | Timekeeper |
|------|------|-------------|------|-------|--------|-----------|
| 2/21/2023 | *Litigation (LIT)* | Conference call with A. Crane re preparation for meeting with E. Brown (.3); follow-up call regarding same (.2). | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 2/21/2023 | *Litigation (LIT)* | Conference with A. Barbee, J. Eargle, A. Crane and. Rigoli re analysis, discovery. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 2/23/2023 | *Litigation (LIT)* | Conference/comms with A. Crane regarding Hi Bar complaint; potential retention of David Cimo and firm; potential settlement with E. Brown, analysis, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 2/28/2023 | *Litigation (LIT)* | Attention to email from A. Crane re state court litigation, emails re Interface litigation. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/2/2023 | *Litigation (LIT)* | Attention to email M. Foster re need to intervene, Interface. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/6/2023 | *Litigation (LIT)* | Strategy call with M. Foster. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/6/2023 | *Litigation (LIT)* | Review draft Motion to Intervene, related email. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/8/2023 | *Litigation (LIT)* | Attention to email re DCG deposition dates. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/10/2023 | *Litigation (LIT)* | Emails to/from J. Rigoil re M. Farache's deposition. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/10/2023 | *Litigation (LIT)* | Review/revise Responses/Objections to Duces Tecum requests, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/10/2023 | *Litigation (LIT)* | Attention to Notice of Taking Deposition/DCG, revised Notice. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/13/2023 | *Litigation (LIT)* | Email from M. Foster re Trustee Request for Production. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/23/2023 | *Litigation (LIT)* | Email from S. Zankl, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/24/2023 | *Litigation (LIT)* | Attention to email from I. Reich regarding DCG's pleadings. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/24/2023 | *Litigation (LIT)* | Email re direct examination outline, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/24/2023 | *Litigation (LIT)* | Legal review/analysis of Notice of Removal at ECF 371. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/25/2023 | *Litigation (LIT)* | Emails re Prestige subpoena, | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/27/2023 | *Litigation (LIT)* | Attention to Deadline for Defendants to Respond to Chapter 7 Trustee's Complaint in Intervention. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/27/2023 | *Litigation (LIT)* | Zoom conference with A. Crane, Michael and J. Rigoli re strategy meeting on pending litigation and other claims | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 3/29/2023 | *Litigation (LIT)* | Attention to NOH on closing arguments. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/4/2023 | *Litigation (LIT)* | Conference with A. Crane, A. Barbee, M. Proctor, J. Rigoli, and J. Eargle re Ponzi analysis, notes to file, analysis. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 4/5/2023 | *Litigation (LIT)* | Comms with M. Foster re Order granting summary Judgment in DCG case. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/5/2023 | *Litigation (LIT)* | Attention to Notice of Filing and Request for the Taking of Judicial Notice of Order Granting Motion for Partial Summary Judgment at ECF 372. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/5/2023 | *Litigation (LIT)* | Attention to litigation update from M. Foster. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |

| 4/5/2023 | *Litigation (LIT)* | Attention to Notice to Withdraw Document 372 Filed by DCG 2008 Irrevocable Wealth Trust. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/7/2023 | *Litigation (LIT)* | Email from M. Foster re analysis of DCG Order granting SJ. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/7/2023 | *Litigation (LIT)* | Attention to Notice of Filing Defendants in Intervention at ECF 374. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/7/2023 | *Litigation (LIT)* | Attention to Notice to Withdraw Document D.E. 374 Filed by DCG 2008 Irrevocable Wealth Trust. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/12/2023 | *Litigation (LIT)* | Attention to Deadline for DCG Trust to Respond to Request for Production. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/14/2023 | *Litigation (LIT)* | Attention to deadline to Move for Remand of Mehdipour adv. Goodman. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/17/2023 | *Litigation (LIT)* | Attention to emails re FVP's First Amended Complaint. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/3/2023 | *Litigation (LIT)* | Review Rule 2004 examination Notice from Ivan on behalf of K. Goodman, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/3/2023 | *Litigation (LIT)* | email from A. Crane re RFP from DCG, review same. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/4/2023 | *Litigation (LIT)* | Strategy call with M. Foster. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/4/2023 | *Litigation (LIT)* | Conference call with A. Crane regarding settlements, MXT Solutions, Brown Settlement, strategy. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/5/2023 | *Litigation (LIT)* | Zoom conference with J. Rigoli, A. Crane, and M. Foster re 2004 Examination from K. Goodman. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 5/8/2023 | *Litigation (LIT)* | Strategy call with M. Foster. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/15/2023 | *Litigation (LIT)* | Call with M. Foster re DCG/Goodman. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/15/2023 | *Litigation (LIT)* | Attention to usury claims, potential target list, analysis of same, comms re same. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/16/2023 | *Litigation (LIT)* | Zoom conference with M. Foster, J. Rigoli and A. Crane re usury, specific targets, AWB abandonment issues and settlement strategies | $525.00 | 0.9 | $472.50 | Nicole Testa Mehdipour |
| 5/17/2023 | *Litigation (LIT)* | Emails relating to Karma Motion to Stay. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/17/2023 | *Litigation (LIT)* | Legal review/analysis of Agreed Motion to Extend Deadline for Request for Production. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/18/2023 | *Litigation (LIT)* | Attention to entry of Order Granting the Chapter 7 Trustee's Agreed Motion to Extend Deadline. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/22/2023 | *Litigation (LIT)* | Strategy call with M. Foster re DCG examination. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 5/24/2023 | *Litigation (LIT)* | Examination of K. Goodman. | $525.00 | 7.0 | $3,675.00 | Nicole Testa Mehdipour |
| 5/25/2023 | *Litigation (LIT)* | Detailed, lengthy email from I. Reich re DCG, related emails. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 5/26/2023 | *Litigation (LIT)* | Emails to/from I. Reich and M. Foster re DCG. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| Date | | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 5/31/2023 | *Litigation (LIT)* | Review documents/attend Continued Examination of K. Goodman; post-examination conferences with M. Foster, analysis. | $525.00 | 6.0 | $3,150.00 | Nicole Testa Mehdipour |
| 5/31/2023 | *Litigation (LIT)* | Emails to/from A. Crane re Ferrari Bike and deposition of K. Goodman | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| | | **TOTAL** | | **73.2** | **$38,430.00** | |
| 4/21/2022 | *Settlement and Compromise (SETT)* | Review proposed Stipulation between FVP and Trustee, email team. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/22/2022 | *Settlement and Compromise (SETT)* | Review further revisions to stipulation, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/22/2022 | *Settlement and Compromise (SETT)* | Review/revise Stipulation with FVP and Trustee, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 7/13/2022 | *Settlement and Compromise (SETT)* | Attention to settlement proposal with landlord. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/2/2022 | *Settlement and Compromise (SETT)* | Attention to potential settlement with 1001 Clint Moore, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/11/2022 | *Settlement and Compromise (SETT)* | Analyze settlement offer from St. Andrews, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/19/2022 | *Settlement and Compromise (SETT)* | Review/revise Stipulation re HiBar NY, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Settlement and Compromise (SETT)* | Attention to Ferrari chopper settlement, related comms. | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Settlement and Compromise (SETT)* | Analyze settlement proposal from J. Rappaport. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Settlement and Compromise (SETT)* | Attention to, redline/review HiBar Stipulation. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Settlement and Compromise (SETT)* | Analyze Stipulation , related emails, revisions. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Settlement and Compromise (SETT)* | Settlement discussions re Mtn/Enf Stay. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Settlement and Compromise (SETT)* | Review/revise Emerg/Mtn Compromise. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 10/21/2022 | *Settlement and Compromise (SETT)* | Legal review/revise Emergency Motion to Compromise Controversy with Hi Bar Capital, LLC; attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 10/26/2022 | *Settlement and Compromise (SETT)* | Attention to status of settlement re Ferrari Chopper. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/26/2022 | *Settlement and Compromise (SETT)* | Attention to language for Ferrari chopper settlement. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/26/2022 | *Settlement and Compromise (SETT)* | Attention to entry of Order Granting Emergency Motion to Compromise Controversy with Hi Bar Capital, LLC. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 10/31/2022 | *Settlement and Compromise (SETT)* | Attention to status re settlement re Ferrari Chopper. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/2/2022 | *Settlement and Compromise (SETT)* | Attention to Ferrari chopper, settlement, hearing, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/11/2022 | *Settlement and Compromise (SETT)* | Attention to settlement discussions re St. Andrews demand. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 11/15/2022 | *Settlement and Compromise (SETT)* | Attention to claims against E. Brown and potential settlement, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/18/2022 | *Settlement and Compromise (SETT)* | Attention to E. Brown/transfer to Surterra Holdings, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 11/18/2022 | *Settlement and Compromise (SETT)* | Email from J, Rappaport. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 11/29/2022 | *Settlement and Compromise (SETT)* | Attention to demand upon Midnight Express, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| Date | Type | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 12/6/2022 | *Settlement and Compromise (SETT)* | Attention to potential settlement from Midnight Express, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 12/10/2022 | *Settlement and Compromise (SETT)* | Comms with Akerman re E. Brown. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/12/2022 | *Settlement and Compromise (SETT)* | Attention to redline 9019 motion from A. Blye, related emails, analysis. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/13/2022 | *Settlement and Compromise (SETT)* | Attention to issues surrounding E. Brown settlement, related comms. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 12/13/2022 | *Settlement and Compromise (SETT)* | Email from H. Winderman re Midnight Express demand, reply. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 12/15/2022 | *Settlement and Compromise (SETT)* | Email from A. Crane re settlement discussions re E. Brown and AWB. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/15/2022 | *Settlement and Compromise (SETT)* | Analysis of detailed settlement discussion, strategy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/30/2022 | *Settlement and Compromise (SETT)* | Attention to redline from A. Blye. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/3/2023 | *Settlement and Compromise (SETT)* | Email from A. Crane regarding 9019 motion with St. Andrews and 9019 motion with A. Parkinson/Middleton. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/12/2023 | *Settlement and Compromise (SETT)* | Further attention to 9019 motion, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/13/2023 | *Settlement and Compromise (SETT)* | Analysis of settlement with St. Andrews, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/18/2023 | *Settlement and Compromise (SETT)* | Email to A. Crane regarding 9019 motion. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/18/2023 | *Settlement and Compromise (SETT)* | Email to A. Blye re potential additional transfers, withdrawal of settlement offer. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/19/2023 | *Settlement and Compromise (SETT)* | Attention to Ferrari chopper settlement, related comms, analysis. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 1/19/2023 | *Settlement and Compromise (SETT)* | Detailed reply email from A. Crane, further email re Ferrari Chopper. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 1/20/2023 | *Settlement and Compromise (SETT)* | Comms re E. Brown and Selfless Love. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/20/2023 | *Settlement and Compromise (SETT)* | Attention to email from J. Eargle re Ferrari Chopper. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/22/2023 | *Settlement and Compromise (SETT)* | Emails from A. Crane re E. Brown. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/24/2023 | *Settlement and Compromise (SETT)* | Email from J. Rappaport re Ferrari Chopper redlined 9019. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 1/30/2023 | *Settlement and Compromise (SETT)* | Review and revise Settlement Agreement on Motorcycle (.3); email from A. Crane | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 1/30/2023 | *Settlement and Compromise (SETT)* | Review revisions from J. Rappaport, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/8/2023 | *Settlement and Compromise (SETT)* | Attention to comms re settlement, publication notice and websites, research. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 2/8/2023 | *Settlement and Compromise (SETT)* | Review/revise 9019 motion, stipulation, proposed order, related email from A. Crane. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 2/8/2023 | *Settlement and Compromise (SETT)* | Email from A. Crane regarding E. Brown, potential settlement. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/22/2023 | *Settlement and Compromise (SETT)* | Emails from A. Blye re settlement, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/22/2023 | *Settlement and Compromise (SETT)* | Analysis of settlement proposal from E. Berger re E. Brown, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 2/23/2023 | *Settlement and Compromise (SETT)* | Email from A. Crane re settlement proposal from E. Berger. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/3/2023 | *Settlement and Compromise (SETT)* | Attention to revisions to settlement with E. Brown, related emails. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |

| 3/6/2023 | *Settlement and Compromise (SETT)* | Conference with A. Crane regarding Brown settlement and other litigation issues. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 3/6/2023 | *Settlement and Compromise (SETT)* | Attention to E. Brown settlement (.3); conference calls with A. Crane regarding same (.2). | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/7/2023 | *Settlement and Compromise (SETT)* | Email to A. Blye regarding St. Andrews demand. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/8/2023 | *Settlement and Compromise (SETT)* | Conference with A. Crane re Brown settlement. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/14/2023 | *Settlement and Compromise (SETT)* | Emails with A. Crane re stipulation re motorcycle, related comms. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 3/16/2023 | *Settlement and Compromise (SETT)* | Review/revise Settlement Agreement with E. Brown. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 3/17/2023 | *Settlement and Compromise (SETT)* | Conference call with A. Crane re AUSA, Brown settlement and AWB | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/20/2023 | *Settlement and Compromise (SETT)* | Attention to emails re continued settlement discussions. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 3/26/2023 | *Settlement and Compromise (SETT)* | Attention to settlement with L. and C. Farache, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 3/28/2023 | *Settlement and Compromise (SETT)* | Review and Revise Motion to Compromise for E. Brown (.6); Draft email to A. Crane re same (.1) | $525.00 | 0.7 | $367.50 | Nicole Testa Mehdipour |
| 3/30/2023 | *Settlement and Compromise (SETT)* | Comms. with A. Crane re settlement on motorcycle, analysis. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 3/30/2023 | *Settlement and Compromise (SETT)* | Review/revise proposed Settlement with E. Brown, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/3/2023 | *Settlement and Compromise (SETT)* | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/4/2023 | *Settlement and Compromise (SETT)* | Attention to E. Brown proposed releases and target list. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/5/2023 | *Settlement and Compromise (SETT)* | Email from A. Crane re AWB settlement | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/5/2023 | *Settlement and Compromise (SETT)* | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/6/2023 | *Settlement and Compromise (SETT)* | Conference call with A. Crane re settlements with AWB and E. Brown | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/6/2023 | *Settlement and Compromise (SETT)* | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/7/2023 | *Settlement and Compromise (SETT)* | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/10/2023 | *Settlement and Compromise (SETT)* | Strategy call with M. Foster, A. Crane and J. Rigoli, including discussion of overall case strategies and settlements with AWB and E. Brown, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 4/10/2023 | *Settlement and Compromise (SETT)* | Emails re finalizing 9019 on Ferrari Chopper. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/10/2023 | *Settlement and Compromise (SETT)* | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 4/10/2023 | *Settlement and Compromise (SETT)* | Finalize/file Motion to Compromise Controversy with Frederick Middleton and Aaron Parkinson. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/11/2023 | *Settlement and Compromise (SETT)* | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 4/12/2023 | *Settlement and Compromise (SETT)* | Comms re AWB settlement. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/12/2023 | *Settlement and Compromise (SETT)* | Review/revise settlement with AWB et al, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |

| 4/13/2023 | Settlement and Compromise (SETT) | Comms with A. Crane regarding finalizing Brown settlement, analysis of same. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/13/2023 | Settlement and Compromise (SETT) | Attention to additional revisions to E. Brown settlement, related emails. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 4/14/2023 | Settlement and Compromise (SETT) | Zoom conference with A. Crane re Brown and overall strategy. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/14/2023 | Settlement and Compromise (SETT) | Review/revise Motion to Compromise Controversy with Edward Brown Filed by Trustee Nicole Testa Mehdipour and attention to related NOH. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 4/27/2023 | Settlement and Compromise (SETT) | Emails re NOH on E. Brown settlement. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 4/28/2023 | Settlement and Compromise (SETT) | Attention to email from A. Crane re creditor support for 9019 motion. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/5/2023 | Settlement and Compromise (SETT) | Review E. Brown Declaration. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/8/2023 | Settlement and Compromise (SETT) | Review/revise Declaration of N. Mehdipour, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/8/2023 | Settlement and Compromise (SETT) | Attention to entry of Order Pursuant to Bankruptcy Rule 9019 Approving Compromise and Settlement of Controversy Between Trustee, Nicole Testa Mehdipour, Frederick Middleton and Aaron Parkinson, coordinate service. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/8/2023 | Settlement and Compromise (SETT) | Attention to Notice of Filing Unsworn Declaration of Edward Brown re ECF 387 Order on Motion to Compromise Controversy. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 5/8/2023 | Settlement and Compromise (SETT) | Attention to Request For Judicial Notice of Documents to Be Used In Support of Motion to Compromise Controversy With Edward Brown And for Entry of Bar Order and  Declaration in Support of Motion to Compromise (ECF No. 378), Notice of Filing Declaration of E. Brown and Notice of Filing Version of Proposed Bar Order. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/9/2023 | Settlement and Compromise (SETT) | Zoom with A. Crane re preparation on Motion to Approve settlement, preparation for same. | $525.00 | 2.0 | $1,050.00 | Nicole Testa Mehdipour |
| 5/9/2023 | Settlement and Compromise (SETT) | Emails from A. Blye re demand, settlement status. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/10/2023 | Settlement and Compromise (SETT) | Prepare for (1.) and attend hearing on Motion to Approve Settlement with E. Brown (1.5), including meeting with J. Rigoli and A. Crane prior to hearing. | $525.00 | 2.5 | $1,312.50 | Nicole Testa Mehdipour |
| 5/10/2023 | Settlement and Compromise (SETT) | Review proposed order and Bar order from A. Klopp, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 5/11/2023 | Settlement and Compromise (SETT) | Attention to detailed email from E. Berger re E. Brown settlement. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/12/2023 | Settlement and Compromise (SETT) | Conference call with A. Crane re Milco Atwater/N. Strategakis, analysis, strategy, notes to file. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |

| Date | | Description | | | | |
|------|---|---|---|---|---|---|
| 5/15/2023 | *Settlement and Compromise (SETT)* | Further call with A. Crane re Milco Atwater/N. Strategakis, analysis, strategy, notes to file. | $525.00 | 0.8 | $420.00 | Nicole Testa Mehdipour |
| 5/15/2023 | *Settlement and Compromise (SETT)* | Emails re changes to 9019 Order and approval of Bar Order, related comms. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 5/15/2023 | *Settlement and Compromise (SETT)* | Reply email to A. Blye. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 5/15/2023 | *Settlement and Compromise (SETT)* | Review/revise proposed order and Bar order for E. Brown settlement, related emails. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/16/2023 | *Settlement and Compromise (SETT)* | Attention to redlines from H. Feinman. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/19/2023 | *Settlement and Compromise (SETT)* | Attention to entry of Order Granting Trustee's Motion To Compromise Controversy With Edward Brown and for Entry of a Bar Order. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 5/23/2023 | *Settlement and Compromise (SETT)* | Attention to entry of Bar Order Pursuant to Settlement Agreement Between Trustee Nicole Testa Mehdipour and Edward Brown re ECF 378. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| | **TOTAL** | | | **37.4** | **$19,635.00** | |
| 6/2/2022 | *Stay Litigation (STAY)* | Attention to entry of Order Granting Integrated Vehicle Leasing, Inc. Verified Emergency Motion for Relief from the Automatic Stay . | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 6/3/2022 | *Stay Litigation (STAY)* | Attention to entry of Amended Order Granting Integrated Vehicle Leasing, Inc.s Verified Emergency Motion for Relief from the Automatic Stay. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 8/10/2022 | *Stay Litigation (STAY)* | Attend AWB hearing on stay relief, motion to dismiss. | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 8/24/2022 | *Stay Litigation (STAY)* | Attention to Luxury Lease, stay issues, related comms. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 8/24/2022 | *Stay Litigation (STAY)* | Analysis of Stay Relief Motion Luxury Lease, related emails. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 8/26/2022 | *Stay Litigation (STAY)* | Attention to Motion for Entry of an Order Modifying the Automatic Stay to the Extent Applicable by Luxury Lease Company LLC; attention to related NOH. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 8/29/2022 | *Stay Litigation (STAY)* | Attention to potential stay violation issues re Hi Bar (.4); exchange emails with A. Crane re potential resolution (.2) | $525.00 | 0.6 | $315.00 | Nicole Testa Mehdipour |
| 9/12/2022 | *Stay Litigation (STAY)* | Emails from J. Moon re Stay Relief Motion, response. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/12/2022 | *Stay Litigation (STAY)* | Legal review/revise Opposition Response to ECF 235 Motion for Relief from Stay. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 9/12/2022 | *Stay Litigation (STAY)* | Attention to Joinder in ECF 248 filed by Chapford Credit Opportunities Fund LP, Chapford Specialty Finance LLC | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/15/2022 | *Stay Litigation (STAY)* | Attention to Order Resetting Hearing re ECF 235. | $525.00 | 0.2 | $105.00 | Nicole Testa Mehdipour |
| 9/21/2022 | *Stay Litigation (STAY)* | Legal review/revise Memorandum of Law in Opposition re ECF 235 Motion for Relief from Stay. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |

| Date | Category | Description | Rate | Hours | Amount | Timekeeper |
|---|---|---|---|---|---|---|
| 9/21/2022 | *Stay Litigation (STAY)* | Legal review/analysis of Supplemental Memorandum of Law in Support Filed by Interested Party Luxury Lease Company LLC. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 9/28/2022 | *Stay Litigation (STAY)* | Attention to entry of Order Denying Motion to Modify the Automatic Stay re ECF 235. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 9/29/2022 | *Stay Litigation (STAY)* | Telephone conference with A. Crane re multiple issues including KLDisovery, hearing on stay relief, updates on discovery, updates on potential causes of action; and Proof of Claim in the Auto Wholesale case, notes to file. | $525.00 | 1.0 | $525.00 | Nicole Testa Mehdipour |
| 10/20/2022 | *Stay Litigation (STAY)* | Review Emerg Mtn/Enforce Stay. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 10/20/2022 | *Stay Litigation (STAY)* | Legal review/revise Emergency Motion to Enforce the Automatic Stay Against Hi Bar Capital, LLC; attention to related NOH. | $525.00 | 0.4 | $210.00 | Nicole Testa Mehdipour |
| 11/30/2022 | *Stay Litigation (STAY)* | Attention to emails re Trustee's joinder, related response emails from H. Winderman. | $525.00 | 0.3 | $157.50 | Nicole Testa Mehdipour |
| 12/1/2022 | *Stay Litigation (STAY)* | Email from M. Foster to I. Reich, related emails. | $525.00 | 0.5 | $262.50 | Nicole Testa Mehdipour |
| 12/1/2022 | *Stay Litigation (STAY)* | Email from J. Rigoli as to Joinder. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 1/20/2023 | *Stay Litigation (STAY)* | Attention to email from J. Rigoli re Skorepa. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| 2/16/2023 | *Stay Litigation (STAY)* | Attention to entry of Order Granting Bradley J. Skorepas Motion for Relief from The Automatic Stay re: ECF 356. | $525.00 | 0.1 | $52.50 | Nicole Testa Mehdipour |
| | ***TOTAL*** | | | *7.4* | *$3,885.00* | |
| | **TOTAL** | | | 730.0 | $374,359.00 | |

*Invoice - Costs*

| Date | Qty | Description | Rate ($) | Billable ($) | Expense category |
|------|-----|-------------|----------|--------------|------------------|
| 4/18/2022 | 111 | Copies of Order Granting Turnover; ECF | $0.15 | $16.65 | Photocopies |
| 4/18/2022 | 37 | Postage for Order Granting Turnover; ECF #34 | $0.53 | $19.61 | Postage - Stamps.com (8/29/2021- current) |
| 5/10/2022 | 1 | Mailing of keys to Hans Kahlert, 1968 Mustang | $7.37 | $7.37 | Postage - USPS (8/29/2019 - current) |
| 6/3/2022 | 1 | Return original title fort Camaro To K. Zankl as per Court Order. | $22.00 | $22.00 | Overnight Delivery - FedEx |
| 6/14/2022 | 696 | Copies of Retention Application A. Barbee and NOH; ECF# 163 and 164 | $0.15 | $104.40 | Photocopies |
| 6/14/2022 | 87 | Postage for service of Retention Application A. Barbee and NOH; ECF# | $0.53 | $46.11 | Postage - Stamps.com (8/29/2021- current) |
| 7/6/2022 | 1 | Fed Ex to Carina Avila (Jetski Titles). Tracking 777311211421 | $25.17 | $25.17 | Overnight Delivery - FedEx |
| 7/15/2022 | 1 | Federal Express Jetski Title | $25.42 | $25.42 | Overnight Delivery - FedEx |
| 7/18/2022 | 119 | Postage for service of Employment Order Alan Barbee; ECF #197 | $0.57 | $67.83 | Postage - COS.com |
| 7/18/2022 | 238 | Copies for service of Employment Order Alan Barbee; ECF #197 | $0.15 | $35.70 | Photocopies - COS.com |
| 5/9/2022 | 1 | VIN/vehicle/registration/asset searches. | $411.00 | $411.00 | Tracers |
| 8/26/2022 | 1 | FedEx to Moe Aschenbeck-KLDiscovery hard drive, tracking number | $77.36 | $77.36 | Overnight Delivery - FedEx |
| 8/23/2022 | 1 | COS postage of ECF #228 | $70.11 | $70.11 | Postage - COS.com |
| 8/23/2022 | 1 | COS postage of ECF #228 (246x15) | $36.90 | $36.90 | Photocopies - COS.com |
| 9/12/2022 | 4092 | Copies for COS mailing of Motion for Authority ECF #244 and NOH ECF #245 | $0.15 | $613.80 | Photocopies - COS.com |
| 9/12/2022 | 124 | Posttage for COS mailing of Motion for Authority; ECF #244 and NOH ECF | $0.81 | $100.44 | Postage - COS.com |
| 10/19/2022 | 260 | Copies for service of ECF #282 (COS.com) | $0.17 | $44.20 | Photocopies - COS.com |
| 10/19/2022 | 130 | Postage for service of ECF #282 (COS.com) | $0.57 | $74.10 | Postage - COS.com |
| 11/3/2022 | 532 | Service of NOA ECF #303 (COS.COM) | $0.17 | $90.44 | Photocopies - COS.com |
| 11/2/2022 | 133 | Postage for Service of NOA ECF #303 (COS.COM) | $0.57 | $75.81 | Postage - COS.com |
| 11/11/2022 | 1 | Interpreter Seven Languages Translating | $850.00 | $850.00 | INTERPRETER |
| 1/18/2023 | 1 | Federal Express to A. Jackson Peterbuilt Title | $47.08 | $47.08 | Overnight Delivery - FedEx |
| 12/8/2022 | 1 | Fed Ex KLD Checks - Tracking ID 770715210485 | $45.83 | $45.83 | Federal Express |
| 4/10/2023 | 138 | Service of Motion Granting Turnover; ECF #376 (COS.Com) | $0.84 | $115.92 | Postage - COS.com |
| 4/10/2023 | 1518 | Postage for Service of Motion Granting Turnover; ECF #376 (COS.Com) | $0.17 | $258.06 | Photocopies - COS.com |
| 5/11/2023 | 1 | Federal Express to Tracking No. 772103858269 | $32.07 | $32.07 | Federal Express |
| 5/17/2023 | 1 | Chapter 7 Trustee Via Zoom Video Conference Orig and 1 117 Pages reg delivery Invoice #973674 | $527.25 | $527.25 | Court Reporter - Deposition Transcription |
| 5/8/2023 | 1 | Copies of Order Approving Compromise; ECF #387 | $47.60 | $47.60 | Photocopies - COS.com |

*Invoice - Costs*

| Date | Qty | Description | Rate ($) | Billable ($) | Expense category |
|---|---|---|---|---|---|
| 5/8/2023 | 140 | Postage for service of Order Approving Compromise; ECF #387 | $0.60 | $84.00 | Postage - COS.com |
| 5/26/2022 | 1 | Transcripts of Scott Zankl and Kristen Zankl | $2,273.73 | $2,273.73 | Court Reporter - Deposition Transcription |
| 5/27/2022 | 1 | Ouellette & Mauldin 341 Meeting Transcript | $1,650.00 | $1,650.00 | Court Reporter - Deposition Transcription |
| | | | **TOTAL** | **$7,895.96** | |