**EXHIBIT 4**

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/7/2025 | Legal review of/respond to messages with special counsel (A. Crane) re Holand Automotive JSC, pretrial issues, continuance. | 0.3 | $600.00 | $180.00 | NTM |
| 1/8/2025 | Review/revise Response to Libertas First Set of Requests for Admission; legal review of/respond to related correspondence with special counsel (A. Crane and J. Rigoli) re Mehdipour v. Libertas Funding. | 0.4 | $600.00 | $240.00 | NTM |
| 1/8/2025 | Legal review of/respond to correspondence re finalizing the Bal Settlement. | 0.4 | $600.00 | $240.00 | NTM |
| 1/10/2025 | Review/revise Libertas discovery responses (Defendants' First RFP); legal review of/respond to related correspondence with special counsel (A. Crane) re Mehdipour v. Libertas Funding. | 1.0 | $600.00 | $600.00 | NTM |
| 1/14/2025 | Legal review of discovery, strategy, and analysis re outstanding Spin Capital issues; legal review of/respond to related correspondence with special counsel (A. Crane and J. Rigoli) re Mehdipour v. Hi Bar Capital. | 1.0 | $600.00 | $600.00 | NTM |
| 1/14/2025 | Review/analyze Statement of Claim (Zankl v. Merrill/Miller) re FINRA arbitration; legal review of/respond to related correspondence with special counsel (A. Crane and J. Rigoli). | 0.8 | $600.00 | $480.00 | NTM |
| 1/14/2025 | Analyze settlement strategy re DCG v. Excell Trustee; telephone call with special conflict counsel M. Foster re mediation. | 0.3 | $600.00 | $180.00 | NTM |
| 1/15/2025 | Legal review of Ed Brown subpoena issued to the Trustee; legal analysis of scope, objections, and document production strategy; legal review of/respond to related correspondence with special counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 1/15/2025 | Emails re DCG settlement structure. | 0.2 | $600.00 | $120.00 | NTM |
| 1/16/2025 | Legal review of discovery in IRS case; legal review of/respond to related correspondence with R. Iacangelo (DOJ Tax) re Mehdipour v. United States. | 0.3 | $600.00 | $180.00 | NTM |
| 1/18/2025 | Legal review of correspondence re Graner/DCG matter; analyze claim | 0.2 | $600.00 | $120.00 | NTM |
| 1/20/2025 | Legal review of Rule 2004 notice. | 0.3 | $600.00 | $180.00 | NTM |
| 1/22/2025 | Emails re deposition of K. Zankl. | 0.2 | $600.00 | $120.00 | NTM |
| 1/23/2025 | ZOOM conference with A. Crane and J. Rigoli re trial preparation, strategy, case issues. | 0.6 | $600.00 | $360.00 | NTM |
| 1/23/2025 | Legal review of correspondence re Graner/DCG matter; analyze claim | 0.3 | $600.00 | $180.00 | NTM |
| 1/24/2025 | Legal review of analysis of Merrill Lynch claims; legal review of/respond to related correspondence. | 0.8 | $600.00 | $480.00 | NTM |
| 1/24/2025 | Analyze settlement strategy re DCG v. Excell Trustee; telephone calls with potential mediator candidates re mediator selection. | 0.3 | $600.00 | $180.00 | NTM |
| 1/27/2025 | Emails re E. Brown subpoena; analyze email from Judge Tuter. | 0.4 | $600.00 | $240.00 | NTM |
| 1/28/2025 | Legal review of 3rd Amended Complaint in Spin/Hi Bar; legal review of/respond to related correspondence with special counsel (A. Crane and J. Rigoli) re Mehdipour v. Hi Bar Capital. | 0.9 | $600.00 | $540.00 | NTM |
| 1/28/2025 | Analyze legal strategy and case status; legal review of/respond to related correspondence from special counsel (A. Crane). | 0.4 | $600.00 | $240.00 | NTM |
| 2/3/2025 | Legal review of tolling agreement re Zankls; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 2/3/2025 | Analyze strategy and case status re potential estate claims against Zankl parties and related entities; legal review of correspondence from special counsel re third tolling agreement with Zankls. | 0.5 | $600.00 | $300.00 | NTM |
| 2/3/2025 | Legal review of correspondence from special counsel A. Crane re recent pro se filings by J. Lubin, Leto conflict analysis, and position to take with court re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK; respond re same. | 0.5 | $600.00 | $300.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 2/4/2025 | Analyze legal strategy re Spin Capital agreed sanctions order and disbursement authorization; correspondence with special counsel re ECF number for sanctions order re Mehdipour v. Hi Bar Capital. | 0.5 | $600.00 | $300.00 | NTM |
| 2/5/2025 | Further emails re tolling (Zanksl). | 0.1 | $600.00 | $60.00 | NTM |
| 2/5/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC; related correspondence. | 0.8 | $600.00 | $480.00 | NTM |
| 2/5/2025 | Legal review of/respond to correspondence from special counsel re Ed Brown subpoena compliance. | 0.3 | $600.00 | $180.00 | NTM |
| 2/5/2025 | Analyze settlement strategy/asset analysis re Zankl parties and 1717 entities; legal review of second and third tolling agreements with Zankls. | 0.8 | $600.00 | $480.00 | NTM |
| 2/6/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding; continued legal review of correspondence re July trial dates. | 0.6 | $600.00 | $360.00 | NTM |
| 2/7/2025 | Conference call with A. Crane re strategy/status. | 0.6 | $600.00 | $360.00 | NTM |
| 2/7/2025 | Legal review of emails re TD Bank/Spin. | 0.3 | $600.00 | $180.00 | NTM |
| 2/7/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding; legal review of multi-party correspondence among special counsel, defense counsel, and Court re trial date selection and scheduling. | 0.9 | $600.00 | $540.00 | NTM |
| 2/7/2025 | Analyze settlement strategy re Mehdipour v. Go Fund Advance; legal review of/respond to correspondence from special counsel re JSC offer to J. Kroen. | 0.5 | $600.00 | $300.00 | NTM |
| 2/8/2025 | Legal review and analysis of Motion to Dismiss, Response in Opposition, and Reply briefing; analyze legal arguments and strategy. | 2.0 | $600.00 | $1,200.00 | NTM |
| 2/9/2025 | Detailed legal review of all pending adversary proceedings, status of tolling agreements in place, analysis of potential estate recoveries, and impact on estate; legal strategy for case advancement. | 3.1 | $600.00 | $1,860.00 | NTM |
| 2/10/2025 | Analyze settlement strategy re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039; legal review of DOJ Tax Division offer; legal review/analyze AMEX claim allocation. | 0.8 | $600.00 | $480.00 | NTM |
| 2/11/2025 | Legal review of/respond to correspondence with special counsel (M. Barmat) re Breakers Hotel settlement strategy and recovery posture. | 0.2 | $600.00 | $120.00 | NTM |
| 2/12/2025 | Analyze settlement strategy re Mehdipour v. United States; legal review of Settlement Acknowledgement Letter drafts exchanged with DOJ Tax Division (R. Iacangelo). | 1.0 | $600.00 | $600.00 | NTM |
| 2/18/2025 | Brief prep/attend Rule 30(b)(6) deposition - J. Lubin; post deposition analysis and call with A. Crane. | 3.0 | $600.00 | $1,800.00 | NTM |
| 2/18/2025 | Legal review of/respond to correspondence with F. Foster re malpractice claims. | 0.3 | $600.00 | $180.00 | NTM |
| 2/18/2025 | Legal review of/respond to correspondence re 7030 depo-Spin. | 0.3 | $600.00 | $180.00 | NTM |
| 2/21/2025 | Legal review of draft Motion to Reconsider and Motion for Relief re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK; provide comments to special counsel. | 0.8 | $600.00 | $480.00 | NTM |
| 2/21/2025 | Legal review of correspondence from special counsel re status of Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039 settlement with DOJ Tax Division (R. Iacangelo). | 0.3 | $600.00 | $180.00 | NTM |
| 2/24/2025 | Emails re sanctions motion. | 0.3 | $600.00 | $180.00 | NTM |
| 2/24/2025 | Legal review of Ex Parte Motion to Authorize Payment of Sanctions Award and Proposed Order. | 0.5 | $600.00 | $300.00 | NTM |
| 2/25/2025 | Communications re revisions to proposed order re sanctions award. | 0.3 | $600.00 | $180.00 | NTM |
| 2/25/2025 | Analyze strategy and case status re DCG tolling agreement, R. Schatzman mediator admin motion, and Thomas Graner update; legal review of/respond to correspondence from special conflict counsel re potential estate claims analysis. | 0.9 | $600.00 | $540.00 | NTM |

16

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 2/26/2025 | Pre-oral ruling call with special counsel A. Crane re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK (Kroen). | 0.1 | $600.00 | $60.00 | NTM |
| 2/26/2025 | Prepare for/attend hearing; attend Zoom Oral Ruling on Motion to Dismiss in Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK (Kroen) before Judge Kimball. | 0.7 | $600.00 | $420.00 | NTM |
| 2/26/2025 | Post-hearing conference call with special counsel A. Crane and J. Rigoli re 2/26/2025 Oral Ruling on Motion to Dismiss in Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK; next steps and strategy. | 0.4 | $600.00 | $240.00 | NTM |
| 2/26/2025 | Legal analysis of 2/26/2025 Oral Ruling on Motion to Dismiss re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK (Kroen); analyze ruling and next steps, including potential motion for reconsideration on Florida Usury claim. | 1.5 | $600.00 | $900.00 | NTM |
| 2/27/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of/respond to correspondence with special conflict counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 2/27/2025 | Correspondence re Oral Ruling on 2/26/2025 at 11:00 a.m. on Motion to Dismiss re Mehdipour v. Go Fund Advance, analyze. | 0.9 | $600.00 | $540.00 | NTM |
| 2/27/2025 | Legal review of dismissal Mehdipour v. True Business Funding, LLC et al., Adv. Pro. No. 24-01216-EPK, notes to file. | 0.3 | $600.00 | $180.00 | NTM |
| 2/28/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of/respond to correspondence with special conflict counsel. | 0.6 | $600.00 | $360.00 | NTM |
| 3/3/2025 | Legal review of tolling agreements -Gugedu and Savannah Row. | 0.9 | $600.00 | $540.00 | NTM |
| 3/3/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of/respond to correspondence with special conflict counsel re CC with Graner counsel and pre-suit framework. | 0.7 | $600.00 | $420.00 | NTM |
| 3/3/2025 | Analyze strategy and case status re potential estate claims; legal review of tolling agreements for Gugedu et al., Savannah Row et al., and Gloria Gelb; provide comments to special counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 3/4/2025 | Legal review of Tolling Agreements, related email. | 0.3 | $600.00 | $180.00 | NTM |
| 3/4/2025 | Legal review of additional Tolling Agreements, coordinate with special counsel re outgoing drafts. | 0.5 | $600.00 | $300.00 | NTM |
| 3/5/2025 | Email from A. Crane re extension to Tolling Agreement (Schiff). | 0.2 | $600.00 | $120.00 | NTM |
| 3/5/2025 | Analyze strategy and case status re potential estate claims; legal review of/respond to correspondence with special counsel re multiple Tolling Agreements including extended Schiff Partners Tolling Agreement. | 0.8 | $600.00 | $480.00 | NTM |
| 3/6/2025 | Legal review of Tolling Agreements for Schiff and Milco Atwater; correspondence with special counsel, 9019 process, | 0.3 | $600.00 | $180.00 | NTM |
| 3/7/2025 | Conference call with A. Crane and J. Rigoli re Spin deposition. | 0.3 | $600.00 | $180.00 | NTM |
| 3/7/2025 | Legal review as to settlement compliance from True Business Funding; related communications. | 0.5 | $600.00 | $300.00 | NTM |
| 3/7/2025 | Legal review of/respond to correspondence with special counsel re status of Tolling Agreements with Schiff and Milco Atwater; analyze exposure re deadline. | 0.3 | $600.00 | $180.00 | NTM |
| 3/7/2025 | Legal review of signed 4th Tolling Agreement for Savannah Row and S. Gelb. | 0.3 | $600.00 | $180.00 | NTM |
| 3/8/2025 | Legal review of/respond to correspondence with B. Marks (Akerman) re receipt of signed Milco Atwater Tolling Agreement and status of Schiff Tolling Agreement. | 0.4 | $600.00 | $240.00 | NTM |
| 3/10/2025 | Review/revise Halperin Complaint; legal review of/respond to related correspondence. | 0.9 | $600.00 | $540.00 | NTM |
| 3/10/2025 | Legal review of Schiff Tolling Agreement; legal review of/respond to related correspondence with B. Marks. | 0.5 | $600.00 | $300.00 | NTM |
| 3/10/2025 | Legal review of Halperin Tolling Agreement; legal review of/respond to related correspondence with special counsel. | 0.3 | $600.00 | $180.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 3/10/2025 | Legal review of draft Parkinson Complaint and tolling agreement; legal review of/respond to related correspondence with special counsel. | 0.4 | $600.00 | $240.00 | NTM |
| 3/10/2025 | Legal review of/respond to correspondence from special counsel re no Tolling Agreement received from Schiff Parties; analyze preservation of estate rights and adversary complaint strategy. | 0.8 | $600.00 | $480.00 | NTM |
| 3/10/2025 | Legal review of draft adversary complaint against Halperin further analysis. | 0.6 | $600.00 | $360.00 | NTM |
| 3/10/2025 | Analyze legal strategy (litigation) re Schiff Parties; draft/review communication to B. Marks re intent to file adversary complaint to preserve estate rights, tolling. | 0.5 | $600.00 | $300.00 | NTM |
| 3/11/2025 | Legal review of Motion to Reconsider Order Granting Kroen MTD; legal review of/respond to related correspondence with special counsel re Mehdipour v. Go Fund Advance. | 0.4 | $600.00 | $240.00 | NTM |
| 3/11/2025 | Legal review of draft 2nd Amended Complaint; legal review of/respond to related correspondence with special counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 3/11/2025 | Legal review of Schiff 9019 Order; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 3/11/2025 | Legal review of draft Motion to Reconsider Order Granting Kroen Motion to Dismiss re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK; provide comments. | 0.6 | $600.00 | $360.00 | NTM |
| 3/11/2025 | Legal review of/respond to correspondence with B. Marks and special counsel re fully executed Schiff Tolling Agreement and follow-up on 9019 settlement strategy. | 0.6 | $600.00 | $360.00 | NTM |
| 3/13/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of correspondence with special counsel and defense counsel (Weir LLP, BCRH, Lessne Hoffman) re deposition scheduling for April and continued pretrial. | 0.6 | $600.00 | $360.00 | NTM |
| 3/14/2025 | Analyze strategy and case status re DCG and Thomas Graner claims analysis; legal review of correspondence from M. Foster re preparation for initial conference with Judge Hyman on 4/11 JSC with Graner; coordinate strategy call. | 0.5 | $600.00 | $300.00 | NTM |
| 3/17/2025 | Emails with A. Crane re JSC Statement. | 0.3 | $600.00 | $180.00 | NTM |
| 3/17/2025 | Legal review of/respond to correspondence with special counsel (A. Crane) re Savannah Row settlement offer; analyze settlement posture.Savannah Row settlement offer, analysis. | 0.4 | $600.00 | $240.00 | NTM |
| 3/17/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of special counsel follow-up to defense counsel re deposition dates. | 0.3 | $600.00 | $180.00 | NTM |
| 3/17/2025 | Analyze strategy and case status re DCG and Thomas Graner claims; legal review of follow-up correspondence from special conflict counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 3/18/2025 | Analysis of IRS position; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 3/18/2025 | Analyze strategy and case status re DCG and Thomas Graner claims analysis; legal review of multi-party correspondence re DCG/Graner strategy call scheduling and substantive approach. | 0.5 | $600.00 | $300.00 | NTM |
| 3/18/2025 | Analyze legal strategy (litigation) re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK; extensive legal review of multi-party correspondence re Spin Capital default deadline, J. Lubin, and response strategy. | 0.8 | $600.00 | $480.00 | NTM |
| 3/18/2025 | Legal review of correspondence from special counsel re DOJ communication on behalf of IRS re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039. | 0.5 | $600.00 | $300.00 | NTM |
| 3/19/2025 | Conference call with A. Crane and J. Rigoli re oral Ruling, strategy. | 0.3 | $600.00 | $180.00 | NTM |
| 3/19/2025 | Analyze strategy and case status re DCG and Thomas Graner claims; continued correspondence with special conflict counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 3/19/2025 | Analyze legal strategy (litigation) re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK; extensive legal review of mult. emails re Spin Capital deadline, J. Lubin positions, and J. Aresty substitution issues. | 1.0 | $600.00 | $600.00 | NTM |

18

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 3/19/2025 | Attend back-to-back Oral Rulings: (1) Motion for Summary Judgment in Mehdipour v. United States (In re Excell Auto Group), Adv. Pro. No. 24-01039-EPK (DOJ Tax); and (2) Motion to Dismiss in Mehdipour v. Funders App, LLC et al., Adv. Pro. No. 24-01193-EPK; analyze both rulings, notes to file, and next steps. | 1.5 | $600.00 | $900.00 | NTM |
| 3/20/2025 | Legal review and analysis of proposed IRS Final Judgment; legal review of/respond to related correspondence. | 0.9 | $600.00 | $540.00 | NTM |
| 3/20/2025 | Legal review of draft IRS Judgment/settlement document; provide comments to special counsel re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039. | 0.5 | $600.00 | $300.00 | NTM |
| 3/20/2025 | Analyze legal strategy (litigation); strategy conference call with special counsel A. Crane, special conflict counsel M. Foster, financial advisors A. Barbee and J. Eargle re DCG and Graner estate claims analysis. | 1.2 | $600.00 | $720.00 | NTM |
| 3/22/2025 | Analyze legal strategy re Libertas Funding; legal review of special counsel follow-up to defense counsel re deposition dates. | 0.3 | $600.00 | $180.00 | NTM |
| 3/24/2025 | Further legal analysis of proposed IRS Final Judgment; legal review of/respond to related correspondence. | 1.2 | $600.00 | $720.00 | NTM |
| 3/24/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of correspondence with special counsel and defense counsel. | 0.6 | $600.00 | $360.00 | NTM |
| 3/24/2025 | Legal review of/respond to correspondence from special counsel re IRS Judgment re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039. | 0.3 | $600.00 | $180.00 | NTM |
| 3/27/2025 | Review/analyze Schiff Partners settlement; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 3/27/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of correspondence from defense counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 3/27/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of correspondence from defense counsel (Lessne Hoffman) confirming TVT Capital deposition date of 4/24. | 0.3 | $600.00 | $180.00 | NTM |
| 3/28/2025 | Legal review of dismissal of Oetker Hotel Management Company GMBH et al., Adv. Pro. No. 24-01214-EPK, notes to file. | 0.3 | $600.00 | $180.00 | NTM |
| 3/29/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of Summary of Material Issues, collaborate re mediation with R. Schatzman. | 0.9 | $600.00 | $540.00 | NTM |
| 3/31/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with special conflict counsel and financial advisor re DCG 2008 mediation. | 0.5 | $600.00 | $300.00 | NTM |
| 4/1/2025 | Finalize Schiff settlement, related communications. | 0.3 | $600.00 | $180.00 | NTM |
| 4/1/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of B. Riley transfer schedule. | 0.7 | $600.00 | $420.00 | NTM |
| 4/2/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of B. Riley analysis of expected and actual rate of return on Graner agreements. | 0.5 | $600.00 | $300.00 | NTM |
| 4/2/2025 | Legal review of/respond to correspondence with special counsel and DOJ Tax Division (R. Iacangelo) re prior settlement offer remaining on table re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039. | 0.5 | $600.00 | $300.00 | NTM |
| 4/2/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; correspondence and planning with financial advisor J. Eargle and special counsel re Graner rate of return analysis. | 0.7 | $600.00 | $420.00 | NTM |
| 4/2/2025 | Legal review of draft Graner transfer schedule prepared by financial advisor; related legal research re Ponzi scheme analysis and applicable case law. | 3.8 | $600.00 | $2,280.00 | NTM |
| 4/3/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with special conflict counsel re preparation for DCG mediation. | 0.3 | $600.00 | $180.00 | NTM |
| 4/3/2025 | Legal review of correspondence from special counsel re DOJ re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039. | 0.3 | $600.00 | $180.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 4/5/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of/respond to correspondence with special conflict counsel re JSC statement drafting and rescheduling of Judicial Settlement Conference. | 0.5 | $600.00 | $300.00 | NTM |
| 4/7/2025 | Legal review of draft Motion to Compromise Controversy with United States of America and IRS re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039; provide comments to special counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 4/7/2025 | Prepare for mediation; legal review of B. Riley expected rate of return calculations re DCG. | 0.9 | $600.00 | $540.00 | NTM |
| 4/7/2025 | Analyze DCG rate of return analysis. | 0.3 | $600.00 | $180.00 | NTM |
| 4/10/2025 | Legal review of/respond to correspondence with special counsel re Motion to Compromise with IRS drafts re Mehdipour v. United States (In re Excell), Adv. Pro. No. 24-ap-01039. | 0.3 | $600.00 | $180.00 | NTM |
| 4/10/2025 | Legal review and analysis of draft Reply to Responses to Motion for Summary Judgment and Reply Statement of Material Facts prepared by special counsel; analyze legal arguments and evidentiary record | 2.5 | $600.00 | $1,500.00 | NTM |
| 4/11/2025 | Conf call with A. Crane re Simms retention, Shrayber Land, Zankl claims and IRS. | 0.5 | $600.00 | $300.00 | NTM |
| 4/11/2025 | Comprehensive legal analysis of pending adversary proceedings, executed tolling agreements, projected estate recoveries, and impact on administration. | 3.2 | $600.00 | $1,920.00 | NTM |
| 4/17/2025 | Email from A. Crane. | 0.3 | $600.00 | $180.00 | NTM |
| 4/17/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of confidential settlement correspondence from I. Reich (Nason Yeager) with comments from special conflict counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 4/21/2025 | Analyze legal strategy (litigation); conference call / correspondence with special counsel A. Crane re litigation strategy across adversary proceedings. | 0.5 | $600.00 | $300.00 | NTM |
| 4/23/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to multi-party correspondence with special conflict counsel and financial advisor re update on settlement discussions. | 0.5 | $600.00 | $300.00 | NTM |
| 4/24/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from special conflict counsel re stalled Goodman negotiations and identified outstanding issues. | 0.5 | $600.00 | $300.00 | NTM |
| 4/28/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of follow-up correspondence from special conflict counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 4/29/2025 | Analyze strategy and case status re potential estate claims; legal review of financials prepared by special counsel for claim analysis. | 0.5 | $600.00 | $300.00 | NTM |
| 4/29/2025 | Analyze strategy and case status re potential estate claims; legal review of Savannah Row December 2016 Bank of America account statement forwarded by special counsel for claim analysis. | 0.5 | $600.00 | $300.00 | NTM |
| 4/30/2025 | Detailed legal review and analysis of overall case posture, including pending adversary proceedings, settlement matters, claim recovery analyses, status of remaining estate assets, and projected distributions; update case strategy. | 2.9 | $600.00 | $1,740.00 | NTM |
| 4/30/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to multi-party correspondence with I. Reich (Nason Yeager) and special conflict counsel re proposed conference call with K. Goodman re DCG's settlement position. | 0.6 | $600.00 | $360.00 | NTM |
| 5/2/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with mediator R. Schatzman re settlement posture and further negotiations. | 0.5 | $600.00 | $300.00 | NTM |
| 5/5/2025 | Analyze strategy and case status re potential estate claims; legal review of demand letter. | 0.5 | $600.00 | $300.00 | NTM |
| 5/5/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of updated Tolling Agreement; coordinate with special conflict counsel and I. Reich (Nason Yeager) re status and follow-up settlement call. | 0.8 | $600.00 | $480.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 5/6/2025 | Analyze settlement strategy re DCG v. Excell Trustee; coordinate with special conflict counsel and I. Reich (Nason Yeager) re scheduling of settlement call. | 0.3 | $600.00 | $180.00 | NTM |
| 5/6/2025 | Legal review of correspondence re tolling agreement matters | 0.3 | $600.00 | $180.00 | NTM |
| 5/12/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with I. Reich (Nason Yeager) and special conflict counsel re rescheduling DCG settlement call, tolling. | 0.9 | $600.00 | $540.00 | NTM |
| 5/20/2025 | Analyze settlement strategy re DCG v. Excell Trustee; correspondence with mediator R. Schatzman. | 0.3 | $600.00 | $180.00 | NTM |
| 5/23/2025 | Analyze strategy and case status re potential estate claims against Zankls; legal review of/respond to correspondence with special counsel re Berger Singerman's analysis of potential securities law violations by the Zankls. | 0.5 | $600.00 | $300.00 | NTM |
| 5/28/2025 | Attend Oral Ruling on Hi Bar's Motion for Summary Judgment; analyze impact on litigation strategy re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK. | 1.5 | $600.00 | $900.00 | NTM |
| 5/29/2025 | Analysis potential outcomes for oral ruling in Mehdipour v. Hi Bar Capital, LLC et al. adversary proceeding (Adv. Pro. 23-01132-EPK). | 0.3 | $600.00 | $180.00 | NTM |
| 6/2/2025 | Legal review of 9019 with Savannah Row; legal review of/respond to related correspondence. | 0.2 | $600.00 | $120.00 | NTM |
| 6/3/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; further communications. | 0.7 | $600.00 | $420.00 | NTM |
| 6/4/2025 | Legal review of draft 1st Amended Complaint re Mehdipour v. Green Bucket Investments, Corp. et al., Adv. Pro. No. 25-01062-EPK. | 0.8 | $600.00 | $480.00 | NTM |
| 6/5/2025 | Email from A. Crane re Tolling Agreements for Shrayber Land, AJA. | 0.3 | $600.00 | $180.00 | NTM |
| 6/5/2025 | Analyze strategy and case status re potential estate claims; legal review of redlined 4th Tolling Agreements for Shrayber Land et al. and AJA Realty/Miller. | 0.5 | $600.00 | $300.00 | NTM |
| 6/10/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; follow-up correspondence with special conflict counsel M. Foster re format of settlement conference with Graner. | 0.5 | $600.00 | $300.00 | NTM |
| 6/11/2025 | Conference call with M. Foster re Summary Judgment. | 0.3 | $600.00 | $180.00 | NTM |
| 6/11/2025 | Legal review of/respond to correspondence with special counsel re 6/11/2025 Oral Ruling on Motion for Summary Judgment in Hi Bar/Spin; analyze impact on litigation strategy re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK. | 1.5 | $600.00 | $900.00 | NTM |
| 6/12/2025 | Legal review of Shrayber and AJA Tolling. | 0.3 | $600.00 | $180.00 | NTM |
| 6/12/2025 | Continued legal review of Shrayber / AJA Realty / Miller Tolling Agreements; analyze strategy/case status re broader batch of tolling agreements for private lenders. | 0.3 | $600.00 | $180.00 | NTM |
| 6/12/2025 | Analyze strategy and case status re potential estate claims re Alpine Business; legal review of B. Riley (J. Eargle) expert report in connection with Alpine Business claim analysis. | 2.1 | $600.00 | $1,260.00 | NTM |
| 6/16/2025 | Emails to A. Crane re Holand, analyze status, strategy. | 0.5 | $600.00 | $300.00 | NTM |
| 6/17/2025 | Emails with A. Crane re Farache Tolling Agreements. | 0.4 | $600.00 | $240.00 | NTM |
| 6/17/2025 | Legal review of Farache Tolling Agreement; provide revisions to special counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 6/19/2025 | Prepare for deposition; legal review of documents, outline, and strategy in advance of 6/20/2025 Rule 2004 Examination of Scott Zankl re potential estate claims against Zankls. | 1.2 | $600.00 | $720.00 | NTM |
| 6/19/2025 | Strategic legal review of estate's pending adversary proceedings, status of tolling agreements with prospective defendants, analysis of potential recoveries, and overall impact on the estate. | 3.2 | $600.00 | $1,920.00 | NTM |
| 6/20/2025 | Attend Rule 2004 Examination of Scott Zankl via Zoom; legal review and analysis of testimony in real-time. | 7.5 | $600.00 | $4,500.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 6/20/2025 | Post-examination legal analysis of Scott Zankl testimony; notes to file re potential estate claims against Zankls. | 0.5 | $600.00 | $300.00 | NTM |
| 6/24/2025 | Analyze settlement strategy re DCG v. Excell Trustee; conference with mediator R. Schatzman and special conflict counsel re potential settlement structure. | 0.3 | $600.00 | $180.00 | NTM |
| 6/25/2025 | Legal review of tolling agreement deadlines (Farache, Newbridge, et al.); legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 6/25/2025 | Analyze strategy and case status re potential estate claims; legal review of Farache Tolling Agreements. | 0.3 | $600.00 | $180.00 | NTM |
| 6/25/2025 | Analyze strategy and case status re potential estate claims; legal review of additional batch of Tolling Agreements forwarded by special counsel; provide comments. | 0.3 | $600.00 | $180.00 | NTM |
| 6/26/2025 | Legal review of docket activity re Judgment in Favor of Plaintiff) re Mehdipour v. United States (In re Excell Auto Group), Adv. Pro. No. 24-ap-0103, notes to appeal, analysis of potential appeal and strategy. | 1.5 | $600.00 | $900.00 | NTM |
| 6/26/2025 | Analyze settlement strategy re DCG v. Excell Trustee; strategy call with special conflict counsel M. Foster and follow-up call re mediator. | 0.9 | $600.00 | $540.00 | NTM |
| 6/26/2025 | Legal review of ECF notice and docket entry re Adversary Case Closed (Judgment in Favor of Plaintiff) re Mehdipour v. United States (In re Excell Auto Group), Adv. Pro. No. 24-ap-01039. | 0.5 | $600.00 | $300.00 | NTM |
| 6/30/2025 | Analyze strategy and case status re potential estate claims; correspondence with special counsel and financial advisor J. Eargle re litigation hold for Savannah Row and Zankls. | 0.5 | $600.00 | $300.00 | NTM |
| 7/2/2025 | Conf call with A. Crane and J. Rigoli re Michael Thompson depo, strategy. | 0.2 | $600.00 | $120.00 | NTM |
| 7/2/2025 | Analyze settlement strategy re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of/respond to correspondence with special counsel re status of settlement offer and TVT Capital involvement. | 0.5 | $600.00 | $300.00 | NTM |
| 7/7/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of correspondence from special conflict counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 7/9/2025 | Legal review - Milco Atwater and Strategakis Tolling Agreements prior to executing. | 0.3 | $600.00 | $180.00 | NTM |
| 7/9/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with mediator R. Schatzman re scheduling further discussion on DCG settlement. | 0.3 | $600.00 | $180.00 | NTM |
| 7/14/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with special conflict counsel re potential settlement structure. | 0.5 | $600.00 | $300.00 | NTM |
| 7/15/2025 | Emails re Go Fund trial. | 0.1 | $600.00 | $60.00 | NTM |
| 7/15/2025 | Strategy, legal review, correspondence with special counsel and financial advisor re pretrial conference and  trial dates re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK. | 0.6 | $600.00 | $360.00 | NTM |
| 7/16/2025 | Legal review of/respond to correspondence from special counsel re outcome of pretrial conference, trial setting re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK. | 0.3 | $600.00 | $180.00 | NTM |
| 7/17/2025 | Emails re Go Fund trial. | 0.2 | $600.00 | $120.00 | NTM |
| 7/17/2025 | Analyze legal strategy (trial) re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK; legal review of/respond to correspondence with special counsel re settlement status and trial availability. | 0.5 | $600.00 | $300.00 | NTM |
| 7/17/2025 | Analyze legal strategy (trial) re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK; legal review of multi-party correspondence. | 1.0 | $600.00 | $600.00 | NTM |
| 7/18/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from I. Reich (Nason Yeager) re additional information on settlement proposal. | 0.5 | $600.00 | $300.00 | NTM |
| 7/22/2025 | Analyze settlement strategy re DCG v. Excell Trustee; continued correspondence with I. Reich (Nason Yeager) and special conflict counsel re response to DCG settlement proposal questions. | 0.5 | $600.00 | $300.00 | NTM |

22

| **AA - Asset Analysis and Recovery** | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 7/22/2025 | Analyze legal strategy (litigation); conference call / correspondence with special counsel A. Crane re litigation strategy across adversary proceedings. | 0.5 | $600.00 | $300.00 | NTM |
| 7/26/2025 | Emails re Go Fund trial. | 0.2 | $600.00 | $120.00 | NTM |
| 7/31/2025 | Legal review and revisions to draft Libertas settlement agreement; legal review of/respond to related correspondence with special counsel (J. Rigoli) re Mehdipour v. Libertas Funding. | 0.3 | $600.00 | $180.00 | NTM |
| 7/31/2025 | Legal review of draft Settlement Agreement in Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK prepared by special counsel (A. Crane and J. Rigoli); analyze terms for further consideration. | 0.8 | $600.00 | $480.00 | NTM |
| 8/1/2025 | Conference call with M. Foster re strategy. | 0.6 | $600.00 | $360.00 | NTM |
| 8/1/2025 | Legal review of correspondence from special counsel re draft Settlement Agreement re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK. | 0.5 | $600.00 | $300.00 | NTM |
| 8/2/2025 | Brief preparation for 8/4/2025 continued Rule 2004 examination of Scott Zankl; coordinate with special counsel and financial advisor. | 0.3 | $600.00 | $180.00 | NTM |
| 8/4/2025 | Conference call with M. Foster re strategy. | 0.7 | $600.00 | $420.00 | NTM |
| 8/4/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with special conflict counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 8/4/2025 | Post-examination legal analysis of Scott Zankl Rule 2004 testimony (continued session); notes to file re potential estate claims against Zankls. | 0.5 | $600.00 | $300.00 | NTM |
| 8/4/2025 | Analyze legal strategy (litigation); strategy call with special conflict counsel M. Foster. | 0.7 | $600.00 | $420.00 | NTM |
| 8/5/2025 | Legal review of correspondence from special counsel re state court counsel listing Trustee and financial advisor as potential witnesses on chain of custody/authentication; analyze. | 0.5 | $600.00 | $300.00 | NTM |
| 8/6/2025 | Legal review of correspondence with special counsel and financial advisor re continuation of Scott Zankl Rule 2004 examination to 8/15/2025. | 0.2 | $600.00 | $120.00 | NTM |
| 8/6/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of updated tolling agreement prior to executing. | 0.8 | $600.00 | $480.00 | NTM |
| 8/7/2025 | Continued analysis DCG v. Excell Trustee settlement; legal review of correspondence with special conflict counsel and I. Reich (Nason Yeager) re tolling agreement. | 0.5 | $600.00 | $300.00 | NTM |
| 8/8/2025 | Detailed legal analysis of pending adversaries, tolling agreements in effect, estimated recoveries to estate, and case strategy moving forward; legal counsel as General Counsel to Trustee. | 2.5 | $600.00 | $1,500.00 | NTM |
| 8/11/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of settlement demand analysis from special conflict counsel in anticipation of conference re JSC strategy. | 0.4 | $600.00 | $240.00 | NTM |
| 8/12/2025 | Legal review of potential settlement Kroen, Go Fund; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 8/12/2025 | Legal review of/respond to correspondence re strategy, pretrial hearings (Hi Bar Capital, LLC , Alpine Business Capital, LLC, Advanced Genetics Solutions, LLC). | 0.3 | $600.00 | $180.00 | NTM |
| 8/13/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of/respond to correspondence with special conflict counsel re sharing materials with Judge Hyman and S. Fender (Graner's counsel) in connection with JSC. | 0.3 | $600.00 | $180.00 | NTM |
| 8/14/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; continued legal review of/respond to correspondence with special conflict counsel and financial advisor re preparation for 8/22 JSC with Graner counsel and Judge Hyman. | 0.5 | $600.00 | $300.00 | NTM |
| 8/15/2025 | Legal review/analysis of Trustee's Settlement Conference Statement re Nicole Testa Mehdipour adv. Thomas Graner, et al. per Amended Notice to Parties; finalize submission to Judge Hyman. | 0.5 | $600.00 | $300.00 | NTM |
| 8/15/2025 | Post-examination legal analysis of Scott Zankl Rule 2004 testimony (continued session 8/15); notes to file re potential estate claims against Zankls. | 0.5 | $600.00 | $300.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 8/15/2025 | Legal review of correspondence re AJA Realty claim analysis | 0.4 | $600.00 | $240.00 | NTM |
| 8/18/2025 | Legal review of/respond to correspondence from special counsel re proposed trial dates in Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK (and related Spin matters). | 0.5 | $600.00 | $300.00 | NTM |
| 8/18/2025 | Legal review of/respond to correspondence from special counsel re proposed trial dates in Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK (and related Spin matters); confirm conflicts. | 0.5 | $600.00 | $300.00 | NTM |
| 8/20/2025 | Review/revise Libertas 9019; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 8/20/2025 | Legal review of fully executed Libertas Settlement Agreement and draft 9019 Motion . | 0.9 | $600.00 | $540.00 | NTM |
| 8/21/2025 | Review/revise JSC Statement re Podgurski/von Anhalt (Advanced Genetics); legal review of/respond to related correspondence with special counsel (J. Rigoli) and B. Casey re Mehdipour v. Advanced Genetics Solutions. | 0.4 | $600.00 | $240.00 | NTM |
| 8/21/2025 | Email re Libertas 9019 Motion. | 0.1 | $600.00 | $60.00 | NTM |
| 8/22/2025 | Continued analyze strategy/case status re potential estate claims against Thomas Graner; correspondence with special conflict counsel and financial advisor re post-JSC follow-up. | 0.5 | $600.00 | $300.00 | NTM |
| 8/22/2025 | Legal review of/respond to correspondence with special conflict counsel re Graner continued JSC. | 0.3 | $600.00 | $180.00 | NTM |
| 8/23/2025 | Review/analyze Spin Capital settlement offer; legal review of/respond to related correspondence with special counsel re Mehdipour v. Hi Bar Capital. | 0.5 | $600.00 | $300.00 | NTM |
| 8/24/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of communication from special conflict counsel re tolling agreement and JSC. | 0.5 | $600.00 | $300.00 | NTM |
| 8/27/2025 | Legal review of/respond to correspondence with special counsel re Advanced Genetics JSC. | 0.5 | $600.00 | $300.00 | NTM |
| 8/28/2025 | Legal review of Gugedu Ventures tolling agreement; legal review of/respond to related correspondence with special counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 8/29/2025 | Legal review of tolling deadlines. | 0.5 | $600.00 | $300.00 | NTM |
| 9/2/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with I. Reich (Nason Yeager) and special conflict counsel re follow-up on last settlement discussion; coordinate substantive response. | 0.5 | $600.00 | $300.00 | NTM |
| 9/4/2025 | Legal review of correspondence with special counsel and financial advisor re attendance coordination for further continued Rule 2004 examination of Scott Zankl. | 0.2 | $600.00 | $120.00 | NTM |
| 9/4/2025 | Continued analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from I. Reich re resolution. | 0.3 | $600.00 | $180.00 | NTM |
| 9/6/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with special conflict counsel re potential settlement terms (Goodman/DCG). | 0.9 | $600.00 | $540.00 | NTM |
| 9/9/2025 | Legal review of/respond to correspondence from special counsel re counteroffer from A. Rosenberg (defense counsel) for D. Podgurski and T. Princess von Anhalt settlement re Mehdipour v. Advanced Genetics Solutions LLC. | 0.6 | $600.00 | $360.00 | NTM |
| 9/9/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of analysis prepared by special conflict counsel in connection with JSC follow-up; analyze issues. | 0.5 | $600.00 | $300.00 | NTM |
| 9/9/2025 | Legal analysis of Graner Law Group/Thomas Graner activity. | 0.3 | $600.00 | $180.00 | NTM |
| 9/12/2025 | Legal review/analysis of draft Trustee's JSC Statement for Graner Continued JSC forwarded by special conflict counsel for review and comment prior to submission to Settlement Judge. | 0.6 | $600.00 | $360.00 | NTM |
| 9/13/2025 | Legal review of/respond to correspondence from special counsel re revised counteroffer for Podgurski/von Anhalt settlement re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK. | 0.6 | $600.00 | $360.00 | NTM |

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 9/14/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of DCG counterproposal analysis forwarded by special conflict counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 9/15/2025 | Prepare for JSC; continued analyze strategy/case status re potential estate claims against Thomas Graner; legal review of supporting materials in advance of 9/15/2025 Graner Continued JSC before Judge Hyman. | 2.8 | $600.00 | $1,680.00 | NTM |
| 9/15/2025 | Legal review of/respond to correspondence with special conflict counsel and financial advisor re Graner JSC, strategy. | 0.3 | $600.00 | $180.00 | NTM |
| 9/17/2025 | Analyze strategy and case status re potential estate claims against Thomas Graner; legal review of/respond to correspondence with special conflict counsel re additional information. | 0.3 | $600.00 | $180.00 | NTM |
| 9/17/2025 | Legal review of/respond to correspondence from special counsel re email from A. Rosenberg re Podgurski/von Anhalt settlement terms re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK; provide approval. | 0.5 | $600.00 | $300.00 | NTM |
| 9/19/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from I. Reich (Nason Yeager) re status on last settlement proposal. | 0.3 | $600.00 | $180.00 | NTM |
| 9/19/2025 | Legal review of draft Settlement Agreement with D. Podgurski and T. Princess von Anhalt re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK; provide comments. | 0.8 | $600.00 | $480.00 | NTM |
| 9/19/2025 | Legal review/analysis of draft Trustee's JSC Statement for Graner continued JSC (third session) forwarded by special conflict counsel for review and comment prior to submission to Settlement Judge. | 0.6 | $600.00 | $360.00 | NTM |
| 9/22/2025 | Prepare for JSC; continued analyze strategy/case status re potential estate claims against Thomas Graner; legal review of supporting materials in advance of 9/22/2025 Graner Continued JSC before Judge Hyman. | 1.8 | $600.00 | $1,080.00 | NTM |
| 9/22/2025 | Brief legal review of Report of Settlement Judge [ECF 1101] re outcome of 9/22/2025 Graner Continued JSC, stategy. | 0.3 | $600.00 | $180.00 | NTM |
| 9/22/2025 | Legal review of correspondence from special counsel re status of Podgurski/von Anhalt settlement agreement re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK. | 0.2 | $600.00 | $120.00 | NTM |
| 9/23/2025 | Legal analysis of status of all pending adversary proceedings; legal review of status of all tolling agreements with potential targets; analyze case advancement, deadlines, settlement posture, and recovery strategy across all matters. | 3.2 | $600.00 | $1,920.00 | NTM |
| 9/26/2025 | Analyze settlement strategy re DCG v. Excell Trustee; extensive legal review of/respond to correspondence with special conflict counsel and I. Reich (Nason Yeager) re settlement terms re Goodman/DCG. | 1.2 | $600.00 | $720.00 | NTM |
| 9/29/2025 | Legal review of/respond to correspondence from special counsel re transmission of Libertas settlement order to defense counse. | 0.5 | $600.00 | $300.00 | NTM |
| 10/1/2025 | Review/revise Advance Genetics Stip/Motion to Compromise, related emails. | 0.5 | $600.00 | $300.00 | NTM |
| 10/1/2025 | Legal review of draft Settlement Agreement Podgurski and Tarinan von Anhal; analyze minor revisions from A. Rosenberg. | 0.6 | $600.00 | $360.00 | NTM |
| 10/1/2025 | Continued analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from I. Reich (Nason Yeager) re Seventh Tolling Agreement signed by Ken and Zac; coordinate execution. | 0.5 | $600.00 | $300.00 | NTM |
| 10/2/2025 | Analyze legal strategy (trial) re Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK; coordinate in-person trial scheduling. | 0.5 | $600.00 | $300.00 | NTM |
| 10/6/2025 | Continued legal review of/respond to correspondence with special counsel re Podgurski and von Anhalt Settlement Agreement redlines. | 0.3 | $600.00 | $180.00 | NTM |
| 10/7/2025 | Finalize Advanced Genetics Stipulation and Motion to Compromise; legal review of/respond to related correspondence with special counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 10/7/2025 | Legal review of Advanced Genetics 9019 Motion; legal review of/respond to related correspondence with special counsel. | 0.1 | $600.00 | $60.00 | NTM |

25

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 10/8/2025 | Legal review of correspondence from special counsel re outcome of pretrial conference before Judge Kimball in Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK; analyze continuance/9019 motion filing. | 0.5 | $600.00 | $300.00 | NTM |
| 10/9/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from I. Reich (Nason Yeager) re settlement status. | 0.3 | $600.00 | $180.00 | NTM |
| 10/13/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of redlines to draft Settlement Agreement. | 0.5 | $600.00 | $300.00 | NTM |
| 10/14/2025 | Legal review of/respond to correspondence with special counsel and B. Casey re compliance with order from Podgurski/von Anhalt settlement re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK. | 0.2 | $600.00 | $120.00 | NTM |
| 10/16/2025 | Continued analyze settlement strategy re DCG v. Excell Trustee; legal review of further redlined revisions to draft Settlement Agreement forwarded by I. Reich (Nason Yeager). | 0.6 | $600.00 | $360.00 | NTM |
| 10/20/2025 | Legal review of correspondence from special counsel re cancellation of in-person trial in Mehdipour v. Go Fund Advance, LLC et al., Adv. Pro. No. 24-01194-EPK, analyze potential impact. | 0.3 | $600.00 | $180.00 | NTM |
| 10/23/2025 | Conference call with M. Foster re strategy. | 0.4 | $600.00 | $240.00 | NTM |
| 10/27/2025 | Analyze settlement strategy re DCG, correspondence with I. Reich re resolution, Settlement Agreement. | 0.5 | $600.00 | $300.00 | NTM |
| 10/28/2025 | Continued analyze settlement strategy re DCG v. Excell Trustee; legal review of correspondence from I. Reich; legal review/revisions re Settlement Agreement. | 0.6 | $600.00 | $360.00 | NTM |
| 10/31/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of further correspondence from I. Reich re Settlement Agreement; analyze proposed alternative language. | 0.3 | $600.00 | $180.00 | NTM |
| 11/6/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review/revisions to DCG Settlement Agreement and communications with special conflict counsel and I. Reich (DCG counsel). | 0.6 | $600.00 | $360.00 | NTM |
| 11/7/2025 | Legal review and analysis of pending adversary proceedings, tolling agreements with potential defendants, estimated estate recoveries, and overall litigation strategy. | 2.9 | $600.00 | $1,740.00 | NTM |
| 11/10/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence with mediator R. Schatzman | 0.8 | $600.00 | $480.00 | NTM |
| 11/11/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence from I. Reich. | 0.5 | $600.00 | $300.00 | NTM |
| 11/18/2025 | Extensive legal review of draft 9019 Motion and Settlement Agreement for Alpine Business Capital prepared by special counsel; analyze terms, releases. | 1.4 | $600.00 | $840.00 | NTM |
| 11/20/2025 | Legal review of/respond to correspondence with special counsel re Alpine 9019 Motion and Settlement Agreement; detailed comments and revisions. | 1.2 | $600.00 | $720.00 | NTM |
| 11/24/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence from I. Reich (Nason Yeager) re settlement; coordinate with special conflict counsel re response. | 0.6 | $600.00 | $360.00 | NTM |
| 11/25/2025 | Legal review of/respond to correspondence from special counsel re Alpine, compliance. | 0.5 | $600.00 | $300.00 | NTM |
| 11/26/2025 | Legal review of Order rescheduling Go Fund trial dates; legal review of/respond to related correspondence with special counsel (J. Rigoli) re Mehdipour v. Go Fund Advance. | 0.3 | $600.00 | $180.00 | NTM |
| 11/26/2025 | Analyze legal strategy (trial) re Mehdipour v. Go Fund Advance, legal review of/respond to multi-party correspondence with special counsel, financial advisor re trial preparation timeline. | 1.2 | $600.00 | $720.00 | NTM |
| 12/1/2025 | Analyze legal strategy (trial) Go Fund Advance, correspondence with special counsel and financial advisor re coordinating new trial date. | 0.6 | $600.00 | $360.00 | NTM |
| 12/1/2025 | Analyze settlement strategy re DCG v. Excell Trustee; legal review of/respond to correspondence from special counsel re DCG Settlement Agreement status. | 0.5 | $600.00 | $300.00 | NTM |

26

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 12/4/2025 | Analyze settlement strategy re DCG v. Excell Trustee; telephone call with special conflict counsel M. Foster re DCG settlement. | 0.6 | $600.00 | $360.00 | NTM |
| 12/5/2025 | Analyze strategy and case status re potential estate claims; legal review of/respond to correspondence with B. Casey re motion, amendments, and orders relating to Ed Brown settlement. | 0.5 | $600.00 | $300.00 | NTM |
| 12/5/2025 | Analyze settlement strategy re DCG v. Excell Trustee; strategy call with special conflict counsel M. Foster re DCG settlement. | 0.9 | $600.00 | $540.00 | NTM |
| 12/8/2025 | Conference call with A. Crane re strategy, tolling, disqualification allegations. | 0.8 | $600.00 | $480.00 | NTM |
| 12/8/2025 | Extensive legal review of/respond to multi-email correspondence with special counsel re DCG/Excell reports and settlement communications; analyze financial reports and settlement posture. | 0.8 | $600.00 | $480.00 | NTM |
| 12/8/2025 | Legal review of/respond to correspondence from special counsel re conflict waiver. | 0.7 | $600.00 | $420.00 | NTM |
| 12/8/2025 | Analyze strategy and case status re Ed Brown settlement; strategy call with special conflict counsel, M. Foster. | 1.0 | $600.00 | $600.00 | NTM |
| 12/9/2025 | Analyze legal strategy (litigation) re Mehdipour v. Thomas U Graner and Graner Law Group; telephone call with special conflict counsel, M. Foster. | 0.4 | $600.00 | $240.00 | NTM |
| 12/10/2025 | Legal review of expiration of tolling agreement with DCG. | 0.2 | $600.00 | $120.00 | NTM |
| 12/10/2025 | Legal review of tolling agreements, preservation of estate rights and claims. | 0.4 | $600.00 | $240.00 | NTM |
| 12/10/2025 | Analyze strategy and case status re potential estate claims; legal review of/respond to correspondence with special counsel re Shrayber et al. and Miller/AJA Realty tolling agreements. | 0.8 | $600.00 | $480.00 | NTM |
| 12/11/2025 | Legal review of fully executed Tolling Agreement for AJA Realty and Mark Miller, Shrayber. | 0.5 | $600.00 | $300.00 | NTM |
| 12/19/2025 | Legal review of correspondence from special counsel (J. Rigoli) re Zankls/Vilmos tolling expiration; analyze next steps. | 0.2 | $600.00 | $120.00 | NTM |
| 12/30/2025 | Conference call with A. Crane re strategy. | 0.3 | $600.00 | $180.00 | NTM |
| 1/5/2026 | Analyze legal strategy (trial) re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK; legal review of Order Granting Motion to Withdraw and Denying Motion to Continue Trial; confirm trial posture with special counsel. | 0.6 | $600.00 | $360.00 | NTM |
| 1/9/2026 | Comprehensive legal review of estate's pending adversary proceedings, tolling agreements in place to preserve claims, projected recoveries, and strategic impact on the estate. | 3.1 | $600.00 | $1,860.00 | NTM |
| 1/13/2026 | Legal review of/respond to correspondence with special counsel re Tolling Agreements expiring; analyze further extensions with private lender parties. | 0.7 | $600.00 | $420.00 | NTM |
| 1/16/2026 | Continued legal review of/respond to correspondence with special counsel re pending Tolling Agreements. | 0.5 | $600.00 | $300.00 | NTM |
| 1/18/2026 | Legal review of/respond to correspondence with special counsel re revised draft Tolling Agreements; provide detailed comments/revisions re Milco and Halperin, Gugedu. | 0.9 | $600.00 | $540.00 | NTM |
| 1/22/2026 | Analyze legal strategy (trial), trial preparation re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK. | 0.5 | $600.00 | $300.00 | NTM |
| 1/22/2026 | Legal review of B. Riley/GlassRatner (J. Eargle) expert report in connection with Mehdipour v. Funders App, LLC et al., Adv. Pro. No. 24-01193-EPK; analyze damages theory and supporting methodology. | 1.0 | $600.00 | $600.00 | NTM |
| 2/19/2026 | Analyze legal strategy (litigation) re Mehdipour v. Thomas U Graner and Graner Law Group, P.A., Adv. Pro. No. 25-01357-EPK; meeting with special conflict counsel M. Foster re proposal for settlement. | 0.5 | $600.00 | $300.00 | NTM |
| 3/10/2026 | Analyze legal strategy (litigation); legal review of Rigoli's redline draft Early complaint; revisions/comments. | 1.0 | $600.00 | $600.00 | NTM |

27

| AA - Asset Analysis and Recovery | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 3/10/2026 | Legal review of fully signed Tolling Agreement for the Earlys et al. forwarded by special counsel A. Crane; confirm Termination Date. | 0.3 | $600.00 | $180.00 | NTM |
| 3/17/2026 | Detailed legal analysis of pending adversary proceedings, executed tolling agreements with prospective defendants, potential estate recoveries, and strategic case planning. | 2.9 | $600.00 | $1,740.00 | NTM |
| 3/18/2026 | Extensive legal review of draft Post-trial Brief re Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK forwarded by special counsel J. Rigoli; analyze arguments and provide substantive comments and revisions; coordinate with A. Crane, M. Barmat, and special counsel re March 23 finalization deadline. | 3.0 | $600.00 | $1,800.00 | NTM |
| 3/24/2026 | Analyze strategy and case status re FINRA arbitration, legal review of draft Amended Statement of Claim proposed by M. Simms (Simms Law) for filing in FINRA arbitration against Merrill; provide revisions. | 1.5 | $600.00 | $900.00 | NTM |
| 3/25/2026 | Continued analyze FINRA arbitration (Zankls/Merrill); legal review of/respond to correspondence with special counsel confirming revisions to Amended Statement of Claim. | 0.3 | $600.00 | $180.00 | NTM |
| 3/30/2026 | Detailed legal review and analysis of case posture, recovery strategy across all adversary proceedings and pre-suit claims, and status of remaining estate assets; analyze case advancement. | 3.5 | $600.00 | $2,100.00 | NTM |
| SUBTOTAL | | 207.6 | | $124,560.00 | |

| AD - Asset Disposition | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 1/14/2025 | Legal review of entered Order Granting Sale Motion re 2013 Dodge Ram 5500. | 0.2 | $600.00 | $120.00 | NTM |
| 1/27/2025 | Legal analysis of title issues; legal review of/respond to related correspondence. | 0.8 | $600.00 | $480.00 | NTM |
| 1/29/2025 | Legal analysis of correspondence from S. Feibus re title issues; legal review of/respond to related correspondence. | 0.9 | $600.00 | $540.00 | NTM |
| 2/4/2025 | Further analyze title issues. | 0.3 | $600.00 | $180.00 | NTM |
| 2/4/2025 | Legal analysis of title transfer re Excell vehicle asset; legal review of correspondence with DMS, Inc. (C. Avila) re authority to sign title and documentation to support sale. | 0.5 | $600.00 | $300.00 | NTM |
| 2/7/2025 | Legal analysis of title issues; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 2/7/2025 | Legal review of title transfer documentation; legal review of correspondence with special counsel and DMS re title turnover demand from D. Feibus and related questions. | 0.8 | $600.00 | $480.00 | NTM |
| 2/7/2025 | Correspondence with special counsel (J. Rigoli) and NTM re 2013 Dodge Ram title transfer. | 0.3 | $600.00 | $180.00 | NTM |
| 2/12/2025 | Correspondence with special counsel (J. Rigoli) re 2013 Dodge Ram title transfer. | 0.5 | $225.00 | $112.50 | BC |
| 2/12/2025 | Correspondence with C. Avila (DMS) and NTM re 2013 Dodge Ram title transfer. | 0.5 | $225.00 | $112.50 | BC |
| 2/12/2025 | Legal review of title transfer documentation re Excell vehicle asset; legal review of correspondence with DMS (C. Avila) re status of title and related asset disposition. | 0.6 | $600.00 | $360.00 | NTM |
| 2/12/2025 | Legal analysis of/respond to correspondence with C. Avila (DMV) re 2013 Dodge Ram 5500 title transfer and resolution of estate vehicle disposition. | 0.5 | $600.00 | $300.00 | NTM |
| 2/20/2025 | Legal review of title transfer documentation re Ram vehicle; coordinate with DMS (C. Avila) re original title and completion of asset disposition. | 1.0 | $600.00 | $600.00 | NTM |
| 3/6/2025 | Legal review of correspondence from DMS, analyze net-to-estate considerations. | 0.5 | $600.00 | $300.00 | NTM |
| 3/7/2025 | Legal review of correspondence with DMS (C. Avila) re tow truck auction disposition and net-to-estate analysis. | 0.3 | $600.00 | $180.00 | NTM |
| 3/19/2025 | Legal review of final Ram 5500 Sales Report from DMS (C. Avila); coordinate with special counsel re remittance of proceeds and hold period. | 0.5 | $600.00 | $300.00 | NTM |

| AD - Asset Disposition | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 3/27/2025 | Legal review of Report of Auction Sale of 2013 Dodge Ram 5500 (VIN# 3C7WRMDL7DG588303) [ECF 1032]; coordinate with B. Casey re filing and record retention. | 0.6 | $600.00 | $360.00 | NTM |
| 4/3/2025 | Emails re auction. | 0.2 | $600.00 | $120.00 | NTM |
| **SUBTOTAL** | | **9.5** | | **$5,325.00** | |

| CLAIMS - Claims Administration and Objections | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 1/31/2025 | Detailed legal review and analysis of overall case posture, including pending adversary proceedings, settlement matters, claim recovery analyses, status of remaining estate assets, and projected distributions; update case strategy. | 3.5 | $600.00 | $2,100.00 | NTM |
| 2/3/2025 | Legal review of withdrawal of POCs by BAL, impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 2/3/2025 | Legal review of ECF notices and docket entries re BAL Investments Amended Proof of Claim and Notices of Withdrawal of Claims; legal review and claims register impact. | 0.9 | $600.00 | $540.00 | NTM |
| 2/7/2025 | Legal analysis of administrative expenses and impact on estate distributions. | 0.5 | $600.00 | $300.00 | NTM |
| 2/8/2025 | Legal analysis of administrative expenses; analyze impact on creditor distributions. | 1.1 | $600.00 | $660.00 | NTM |
| 3/20/2025 | Review Motion to Pay Administrative Expense [ECF 1026]; update case file. | 0.5 | $225.00 | $112.50 | BC |
| 3/20/2025 | Legal analysis of administrative expenses; impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 3/24/2025 | Review Order to Pay Administrative Expense [ECF 1029]; update case file. | 0.6 | $225.00 | $135.00 | BC |
| 3/24/2025 | Legal analysis of administrative expenses; impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 3/26/2025 | Legal analysis of administrative expenses; impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 6/27/2025 | Legal analysis of administrative expenses; impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 7/1/2025 | Legal analysis of administrative expenses; impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 7/9/2025 | Analyze claims overall and in connection with settlements. | 2.5 | $600.00 | $1,500.00 | NTM |
| 8/5/2025 | Legal review of Expedited Joint Motion (I) to Enforce Sale Order and (II) to Order Distribution of Auction Proceeds to Counsel for the FVP Parties; analyze impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 8/12/2025 | Review/analyze settlements, settlement orders, claims register for N. Mehdipour. | 3.0 | $225.00 | $675.00 | BC |
| 8/13/2025 | Legal review of/respond to correspondence with B. Casey re MXT Solutions, 9019 motion; analyze/legal review. | 0.5 | $600.00 | $300.00 | NTM |
| 8/21/2025 | Review Notice of Withdrawal of Claim of Savannah Row [ECF 1084]; update case file and claims register. | 0.2 | $225.00 | $45.00 | BC |
| 8/21/2025 | Legal review of withdrawal of claim re Savannah Row. | 0.2 | $600.00 | $120.00 | NTM |
| 8/26/2025 | Review Notice of Withdrawal of Claim filed by Moshe Farache [ECF 1089]; update case file and claims register. | 0.2 | $225.00 | $45.00 | BC |
| 8/26/2025 | Review Notices of Withdrawal of Claim [ECF 1090, 1091]; update case file and claims register. | 0.4 | $225.00 | $90.00 | BC |
| 8/26/2025 | Legal review of withdrawal of document and claims by Farache; impact on estate. | 0.8 | $600.00 | $480.00 | NTM |
| 8/26/2025 | Legal review of withdrawal of document and claims by Farache. | 0.3 | $600.00 | $180.00 | NTM |
| 8/26/2025 | Legal review and analysis of Moshe Farache's Notice to Withdraw Claim No. 54, Notice of Withdrawal of Document; analyze impact on claims register and estate distributions following Farache settlement. | 0.5 | $600.00 | $300.00 | NTM |
| 8/29/2025 | Continued review/analyze settlements, settlement orders, claims register for N. Mehdipour. | 3.0 | $225.00 | $675.00 | BC |

| CLAIMS - Claims Administration and Objections | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 9/2/2025 | Legal analysis of administrative expense posture. | 1.0 | $600.00 | $600.00 | NTM |
| 9/2/2025 | comprehensive case review; legal analysis of pending adversary proceedings, settlement matters, and claim resolution; legal review of status of tolling agreements with prospective defendants; analyze case advancement, distribution posture, and recovery strategy across all matters. | 0.5 | $600.00 | $300.00 | NTM |
| 11/17/2025 | Legal analysis of administrative expense posture. | 1.9 | $600.00 | $1,140.00 | NTM |
| 2/5/2026 | Legal review of DCG Amended Proofs of Claim; analyze impact of amendments on settlement posture re DCG v. Excell Trustee. | 1.0 | $600.00 | $600.00 | NTM |
| 3/26/2026 | Detailed legal review of claim and waivers in connection with settlements. | 3.0 | $600.00 | $1,800.00 | NTM |
| 3/30/2026 | Legal review of interim fee applications and invoices of estate professionals (special counsel, special conflict counsel, financial advisor); analyze for compliance with the Guidelines and reasonableness. | 2.8 | $600.00 | $1,680.00 | NTM |
| **SUBTOTAL** | | **32.4** | | **$16,477.50** | |

| FEEEMPLOY - Fee/Employment Applications | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/5/2025 | Legal review of correspondence re interim fee application. | 0.2 | $600.00 | $120.00 | NTM |
| 1/14/2025 | Legal review of correspondence re fee application preparation. | 0.2 | $600.00 | $120.00 | NTM |
| 1/31/2025 | Finalize Second Interim Fee Application, including narrative description of services by activity code, Fee Application Summary Chart, professional time summaries, expense detail, and complete time records; review for compliance with Local Rule 2016-1 and the Guidelines. | 3.0 | $600.00 | $1,800.00 | NTM |
| 2/11/2025 | Pre-filing legal review and analysis of B. Riley's draft Second Interim Fee Application (A. Barbee/Financial Advisor); evaluate compliance with Local Rule 2016-1 and the Guidelines; provide comments and revisions to financial advisor prior to submission. | 1.5 | $600.00 | $900.00 | NTM |
| 2/11/2025 | Legal review of correspondence from special conflict counsel re engagement letter for private mediator R. Schatzman and application for retention of mediator. | 0.5 | $600.00 | $300.00 | NTM |
| 2/12/2025 | Legal review of/respond to correspondence re fee application preparation and coordination among estate professionals. | 0.5 | $600.00 | $300.00 | NTM |
| 2/14/2025 | Legal review of engagement letter for estate mediator (R. Schatzman) re DCG v. Excell Trustee. | 0.3 | $600.00 | $180.00 | NTM |
| 2/18/2025 | Pre-filing legal review and approval of Second Interim Fee Application of NTM Law Firm, including final review of exhibits, time records, and expense detail for compliance. | 2.0 | $600.00 | $1,200.00 | NTM |
| 2/19/2025 | Review and docket Notices of Hearing on Applications for Compensation [ECF 990, 991, 992, 994, 995]; calendar hearing dates and objection deadlines. | 1.0 | $225.00 | $225.00 | BC |
| 3/8/2025 | Continued legal review of Second Interim Fee Application calculations and analysis of professional fee distribution strategy among estate professionals (NTM Law Firm, Furr Cohen, Young Foster, B. Riley); coordinate with M. Foster re same. | 0.3 | $600.00 | $180.00 | NTM |
| 3/10/2025 | Continued legal review of Second Interim Fee Application calculations and analysis of professional fee distribution strategy among estate professionals (NTM Law Firm, Furr Cohen, Young Foster, B. Riley); coordinate with M. Foster re same. | 0.3 | $600.00 | $180.00 | NTM |
| 3/12/2025 | Attend via ZOOM interim fee hearing, brief preparation. | 1.5 | $600.00 | $900.00 | NTM |
| 3/14/2025 | Prepare and coordinate service via CertificateOfService.com of [ECF 1014, 1015, 1016, 1017]; verify service list; prepare Certificates of Service. | 1.0 | $225.00 | $225.00 | BC |
| 4/7/2025 | Legal review of proposed Retainer Agreements from M. Simms re retention of special counsel to pursue FINRA Zankls claim on behalf of estate; consider case law attached. | 0.5 | $600.00 | $300.00 | NTM |

| FEEEMPLOY - Fee/Employment Applications | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 4/16/2025 | Legal review of Simms retention docs, revisions. | 1.0 | $600.00 | $600.00 | NTM |
| 5/6/2025 | Legal review of revised Retainer Agreement with M. Simms re FINRA Zankls claim on behalf of estate. | 0.5 | $600.00 | $300.00 | NTM |
| 5/9/2025 | Continued legal review of/respond to correspondence with special counsel re FINRA Zankls Retainer Agreement with M. Simms. | 0.3 | $600.00 | $180.00 | NTM |
| 5/15/2025 | Continued legal review of/respond to correspondence from special counsel and M. Simms re further revisions to FINRA Zankls Retainer Agreement. | 0.6 | $600.00 | $360.00 | NTM |
| 5/16/2025 | Legal analysis of firm employment compliance and fee application preparation; confirm completion of revisions to FINRA Zankls Retainer Agreement with M. Simms. | 0.3 | $600.00 | $180.00 | NTM |
| 8/7/2025 | Legal review of draft Application to Employ Mark Simms (Simms Law) re FINRA Zankls claim, including exhibits (retainer agreement, declaration, proposed order); correspondence with special counsel re execution of FINRA Zankls Retainer Agreement in advance of Application to Employ filing. | 1.8 | $600.00 | $1,080.00 | NTM |
| 8/8/2025 | Continued legal review of Application to Employ Mark Simms; provide final revisions and authorize filing. | 0.8 | $600.00 | $480.00 | NTM |
| 8/15/2025 | Finalize/file Application to Employ Mark Simms re FINRA Zankls claim. | 1.5 | $600.00 | $900.00 | NTM |
| 8/16/2025 | Review Application to Retain Mark Simms [ECF 1076]; update case file. | 0.4 | $225.00 | $90.00 | BC |
| 8/19/2025 | Review and docket Notice of Hearing re Application to Retain Mark Simms [ECF 1077]; calendar hearing date and objection deadline. | 0.2 | $225.00 | $45.00 | BC |
| 9/2/2025 | Legal review of/respond to correspondence with special counsel (A. Crane) re Application to Employ M. Simms re FINRA Merrill Lynch claim. | 0.4 | $600.00 | $240.00 | NTM |
| 9/18/2025 | Legal review of/respond to correspondence with special conflict counsel (M. Foster) and financial advisor (A. Barbee) re collection and analysis of professional time entries through 8/31/2025; analyze administrative expense posture for the estate. | 0.5 | $600.00 | $300.00 | NTM |
| 9/18/2025 | Pre-filing legal analysis re preparation of NTM Law Firm's Third Interim Fee Application; legal review of B. Riley draft time entries (A. Barbee/Financial Advisor) for compliance with the Guidelines and reasonableness; coordinate with financial advisor re same. | 0.3 | $600.00 | $180.00 | NTM |
| 9/22/2025 | Pre-filing legal analysis re preparation of NTM Law Firm's Third Interim Fee Application; legal review of Furr Cohen draft time entries (A. Crane and J. Rigoli/special counsel) for compliance with the Guidelines and reasonableness. | 0.5 | $600.00 | $300.00 | NTM |
| 9/24/2025 | Legal review of hearing on Appl/Employ M. Simms; legal review of/respond to related correspondence with A. Crane. | 0.4 | $600.00 | $240.00 | NTM |
| 9/24/2025 | Continued analyze employment of firm; correspondence with special counsel re request for time entries in Excel format for fee application purposes. | 0.5 | $600.00 | $300.00 | NTM |
| 9/29/2025 | Review Order Approving Employment of Mark Simms [ECF 1103]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 2/13/2026 | Pre-filing legal analysis re preparation of NTM Law Firm's Third Interim Fee Application; legal review of B. Riley draft time entries (A. Barbee/Financial Advisor) for compliance with the Guidelines and reasonableness. | 0.5 | $600.00 | $300.00 | NTM |
| 2/26/2026 | Legal analysis of fee application preparation / Third Interim Fee Application preparation; legal review of Furr Cohen time entries. | 1.0 | $600.00 | $600.00 | NTM |
| 3/12/2026 | Pre-filing legal analysis re NTM Law Firm employment compliance and preparation of Fourth Interim Fee Application; legal review of Furr Cohen draft time entries (A. Crane and J. Rigoli/special counsel) for compliance with the Guidelines and reasonableness. | 0.8 | $600.00 | $480.00 | NTM |
| 3/27/2026 | Legal review prior to executing modified employment application for Young Foster. | 0.8 | $600.00 | $480.00 | NTM |
| 3/31/2026 | Final legal review and analysis of NTM Law Firm's Third Interim Fee Application, including comprehensive review of all exhibits, time records, expense detail, and narrative; verify compliance with the Guidelines and Local Rule 2016-1; reconcile fees across activity codes and timekeepers; review dual-capacity disclosure. | 3.2 | $600.00 | $1,920.00 | NTM |

| FEEEMPLOY - Fee/Employment Applications | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| **SUBTOTAL** | | **29.3** | | **$16,530.00** | |

| LIT - Litigation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/3/2025 | Legal review of Expedited Motion to Compel/Sanctions. | 0.3 | $600.00 | $180.00 | NTM |
| 1/6/2025 | Review and docket Notice of Hearing re Expedited Motion to Compel Production of Documents re Nextgear [ECF 952]; calendar hearing date and response deadline. | 0.3 | $225.00 | $67.50 | BC |
| 1/6/2025 | Note hearing date and requirements re Motion to Compel. | 0.1 | $600.00 | $60.00 | NTM |
| 1/7/2025 | Legal review of Motion to Compromise Controversy with Eden Rock/NOH. | 0.2 | $600.00 | $120.00 | NTM |
| 1/7/2025 | Legal review of/respond to correspondence with special counsel (A. Crane) re Libertas litigation strategy and case advancement re Mehdipour v. Libertas. | 0.4 | $600.00 | $240.00 | NTM |
| 1/9/2025 | Legal review of Order Setting MSJ briefing schedule, Order Striking. | 0.3 | $600.00 | $180.00 | NTM |
| 1/9/2025 | Post-deposition legal analysis of Scott Zankl testimony; notes to file re Mehdipour v. Libertas Funding LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 1/10/2025 | Legal review of draft Plaintiff's Answers to ROGs; related communications and revisions. | 1.5 | $600.00 | $900.00 | NTM |
| 1/10/2025 | Legal review of correspondence re Hi Bar/Spin Capital adversary. | 0.4 | $600.00 | $240.00 | NTM |
| 1/10/2025 | Legal review of correspondence re Mehdipour v. United States (IRS). | 0.4 | $600.00 | $240.00 | NTM |
| 1/13/2025 | Multiple emails from J. Lubin re turnover, other issues. | 0.5 | $600.00 | $300.00 | NTM |
| 1/15/2025 | Legal review of correspondence re Zankl deposition/discovery. | 0.4 | $600.00 | $240.00 | NTM |
| 1/16/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.4 | $600.00 | $240.00 | NTM |
| 1/16/2025 | Legal review of correspondence re Zankl deposition/discovery | 0.2 | $600.00 | $120.00 | NTM |
| 1/17/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.3 | $600.00 | $180.00 | NTM |
| 1/17/2025 | Email re DCG. | 0.1 | $600.00 | $60.00 | NTM |
| 1/18/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.3 | $600.00 | $180.00 | NTM |
| 1/19/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.2 | $600.00 | $120.00 | NTM |
| 1/20/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.7 | $600.00 | $420.00 | NTM |
| 1/20/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.5 | $600.00 | $300.00 | NTM |
| 1/21/2025 | Review transcript of Scott Zankl deposition. | 1.9 | $600.00 | $1,140.00 | NTM |
| 1/21/2025 | Review Statement of Material Facts. | 0.5 | $600.00 | $300.00 | NTM |
| 1/21/2025 | Legal review of correspondence re Mehdipour v. United States (IRS) [Adv. Pro. No. 24-01039-EPK] | 0.2 | $600.00 | $120.00 | NTM |
| 1/21/2025 | Legal review of correspondence re Libertas adversary [Adv. Pro. No. 24-01254-EPK] | 0.2 | $600.00 | $120.00 | NTM |
| 1/22/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.4 | $600.00 | $240.00 | NTM |
| 1/24/2025 | Legal review of correspondence re Libertas adversary. | 0.5 | $600.00 | $300.00 | NTM |
| 1/27/2025 | Emails from J. Lubin. | 0.2 | $600.00 | $120.00 | NTM |
| 1/28/2025 | Legal review of/respond to correspondence with the Court and special counsel re Libertas case management and litigation strategy re Mehdipour v. Libertas. | 0.5 | $600.00 | $300.00 | NTM |
| 1/29/2025 | Legal review/analyze correspondence from pro se party J. Lubin | 0.5 | $600.00 | $300.00 | NTM |
| 1/29/2025 | Continued legal review of/respond to correspondence with special counsel (A. Crane) re Libertas litigation strategy re Mehdipour v. Libertas. | 0.5 | $600.00 | $300.00 | NTM |

| LIT - Litigation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/30/2025 | Legal review of/respond to correspondence with special counsel re Libertas Funding, LLC and TVT Direct Funding, LLC deposition scheduling and coordination re Mehdipour v. Libertas. | 0.5 | $600.00 | $300.00 | NTM |
| 1/31/2025 | Legal review of Motion/Withdraw/NOH. | 0.2 | $600.00 | $120.00 | NTM |
| 1/31/2025 | Legal review of/respond to correspondence with special counsel (A. Crane) and opposing counsel (J. Cianciulli/Weir Greenblatt) re Libertas litigation strategy and case advancement. | 0.7 | $600.00 | $420.00 | NTM |
| 2/2/2025 | Legal review/analyze correspondence from pro se party re Avrumi Lubin assignee to Spin Capital LLC v. United States et al., related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/3/2025 | Legal review of issues re J. Lubin, related emails. | 0.2 | $600.00 | $120.00 | NTM |
| 2/3/2025 | Legal review of Opposition to Motion to Disqualify. | 0.8 | $600.00 | $480.00 | NTM |
| 2/4/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Spin Capital/Cerenko engagement and Hi Bar MSJ issues re Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/4/2025 | Legal review of Order Requiring Egozi and Cerenko to Appear in Person re Mehdipour v. Hi Bar Capital, LLC, correspondence from special counsel re hearing strategy. | 0.5 | $600.00 | $300.00 | NTM |
| 2/5/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Spin Capital matters related to Mehdipour v. Hi Bar Capital. | 0.3 | $600.00 | $180.00 | NTM |
| 2/6/2025 | Legal review of correspondence with special counsel and KLDiscovery (Moe Aschenbeck) re Ed Brown subpoena compliance and coordination re Mehdipour v. Hi Bar Capital, LLC. | 0.6 | $600.00 | $360.00 | NTM |
| 2/7/2025 | Legal review and analysis of draft Response in Opposition to Hi Bar Motion for Summary Judgment, Statement of Material Facts, and supporting exhibits prepared by special counsel; analyze legal arguments, evidentiary record. | 1.3 | $600.00 | $780.00 | NTM |
| 2/7/2025 | Legal review/analyze correspondence from pro se party J. Lubin re attached materials re Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/7/2025 | Legal review/analyze Response to Hi Bar MSJ, Response to Statement of Material Facts, Motion to Seal, and Sealed Response re Mehdipour v. Hi Bar Capital, LLC. | 1.1 | $600.00 | $660.00 | NTM |
| 2/8/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Isaacov/forged POA allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/9/2025 | Legal review/analyze correspondence from pro se party J. Lubin re forged POA/RICO allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/10/2025 | Legal review/analyze correspondence from pro se party J. Lubin re criminal subpoena, Heskin OSC, and Capfactor allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 2/12/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Capfactor/Brandley theft allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/12/2025 | Legal review of proposed amended Spin Capital agreed sanctions order language, amended order. | 0.5 | $600.00 | $300.00 | NTM |
| 2/14/2025 | Legal review of Order Granting Motion to Withdraw as Attorney for Spin Capital and Avrumi Lubin (B. Egozi) re Mehdipour v. Hi Bar Capital, | 0.3 | $225.00 | $67.50 | BC |
| 2/14/2025 | Legal review/analyze correspondence from pro se party J. Lubin allegations related to Mehdipour v. Hi Bar Capital, LLC,  Order Granting Motion to Withdraw as Counsel for Defendants Spin Capital and Avrumi Lubin | 0.8 | $600.00 | $480.00 | NTM |
| 2/14/2025 | Correspondence re coordination re Rule 7030 examination of J. Lubin re Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/14/2025 | Legal review of correspondence re Go Fund Advance adversary. | 0.5 | $600.00 | $300.00 | NTM |
| 2/16/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Capfactor/receivership/Leer allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |

| LIT - Litigation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 2/17/2025 | Legal review/analyze correspondence from pro se party J. Lubin re DOJ Tax/Brandley allegations related to Mehdipour v. Hi Bar Capital, LLC et al., Adv. Pro. No. 23-01132-EPK. | 0.3 | $600.00 | $180.00 | NTM |
| 2/18/2025 | Conference with A. Crane re Spin depo. | 0.2 | $600.00 | $120.00 | NTM |
| 2/18/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 2/20/2025 | Legal review/analyze correspondence from pro se party J. Lubin re FVP/Spin Capital settlement demand allegations related to Mehdipour v. Hi Bar Capital. | 0.3 | $600.00 | $180.00 | NTM |
| 2/24/2025 | Legal review of Motion for Reconsideration- Hi Bar. | 0.7 | $600.00 | $420.00 | NTM |
| 2/24/2025 | Legal review of case file re True Business Funding, status/strategy. | 0.3 | $600.00 | $180.00 | NTM |
| 2/24/2025 | Legal review of/respond to correspondence with DOJ Tax Division (R. Iacangelo) re pending status of United States settlement offer re Mehdipour v. United States. | 0.5 | $600.00 | $300.00 | NTM |
| 2/25/2025 | Legal review/analyze correspondence from pro se party J. Lubin re Breslin/Heskin/Michigan litigation and Hi Bar alter ego allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 2/25/2025 | Legal review re Mehdipour v. True Business Funding, LLC ; calendar deadlines. | 0.3 | $600.00 | $180.00 | NTM |
| 2/27/2025 | ZOOM conference with A. Crane re legal strategy/status. | 1.0 | $600.00 | $600.00 | NTM |
| 3/2/2025 | Legal review/analyze correspondence from pro se party J. Lubin re R. Coleman engagement and P. Dorsey allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/3/2025 | Legal review/analyze correspondence from pro se party J. Lubin re R. Buschel/FVP/Spin UCC allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/4/2025 | Legal review/analyze correspondence from pro se party J. Lubin re allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/7/2025 | Legal review of case file re Order [ECF 943] requiring True Business Funding to pay $100,000.00 on 3/7/2025; coordinate with special counsel J. Rigoli re payment reminder re Mehdipour v. True Business Funding. | 0.3 | $600.00 | $180.00 | NTM |
| 3/7/2025 | Attend video deposition of Josh Lubin; legal review and analysis of testimony in real-time re Mehdipour v. Hi Bar Capital. | 4.4 | $600.00 | $2,640.00 | NTM |
| 3/7/2025 | Post-deposition legal analysis of Josh Lubin testimony; notes to file re Mehdipour v. Hi Bar Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 3/10/2025 | Review/revise Parkinson Complaint. | 1.9 | $600.00 | $1,140.00 | NTM |
| 3/10/2025 | Legal review of Parkinson/Greebucket Adv. Case. | 0.2 | $600.00 | $120.00 | NTM |
| 3/11/2025 | Legal review of Summons in Green bucket/Parkinson Adv. | 0.1 | $600.00 | $60.00 | NTM |
| 3/11/2025 | Legal review of ECF notice and docket entry re Summons in an Adversary Proceeding issued on all Parkinson Defendants re Mehdipour v. Green Bucket Investments. | 0.3 | $600.00 | $180.00 | NTM |
| 3/11/2025 | Legal review of Second Amended Complaint re Mehdipour v. Libertas Funding LLC. | 0.8 | $600.00 | $480.00 | NTM |
| 3/12/2025 | Legal review of case status re Mehdipour v. Hi Bar Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 3/14/2025 | Review and docket Libertas trial dates in Mehdipour v. Libertas Funding LLC et al. adversary proceeding (Adv. Pro. 24-01254-EPK); calendar trial dates and pre-trial deadlines. | 0.9 | $225.00 | $202.50 | BC |
| 3/17/2025 | Legal review/analyze correspondence from pro se party J. Lubin (7 emails) and counsel M. Leto re substitution of counsel and related Hi Bar matters re Mehdipour v. Hi Bar Capital. | 0.5 | $600.00 | $300.00 | NTM |
| 3/18/2025 | Legal review of multiple emails from J. Lubin, related emails. | 0.5 | $600.00 | $300.00 | NTM |
| 3/18/2025 | Legal review/analyze correspondence from pro se party J. Lubin (6 emails) re M. Leto/Herbst/T. Williams termination of counsel allegations related to Mehdipour v. Hi Bar Capital. | 0.5 | $600.00 | $300.00 | NTM |

| LIT - Litigation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 3/19/2025 | Legal review/analyze correspondence from pro se party J. Lubin re T. Williams motion to withdraw demands re Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/19/2025 | Legal review/analysis Order on Motion to Dismiss re Mehdipour v. Funders App, LLC; next steps with special counsel and special conflict counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 3/20/2025 | Legal review/analyze correspondence from pro se party J. Lubin re assignee of Spin Capital v. Golden Foothill allegations related to Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/20/2025 | Legal review of Service of Settlement Statement (Kroen) and demand re Mehdipour v. Go Fund Advance, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/21/2025 | Legal review/analyze correspondence from pro se party J. Lubin re T. Williams withdrawal demand escalation related to Mehdipour v. Hi Bar Capital. | 0.3 | $600.00 | $180.00 | NTM |
| 3/23/2025 | Legal review/analyze correspondence from pro se party J. Lubin re M. Leto common interest/termination allegations related to Mehdipour v. Hi Bar Capita. | 0.3 | $600.00 | $180.00 | NTM |
| 3/25/2025 | Legal review of Josh Lubin correspondence re Hi Bar Capital. | 0.3 | $600.00 | $180.00 | NTM |
| 3/27/2025 | Legal review of Notice of Taking Deposition Pursuant to Bankruptcy Rule 7030(b)(6) of Libertas Funding, LLC re Mehdipour v. Libertas Funding LLC, analysis case status. | 0.6 | $600.00 | $360.00 | NTM |
| 4/8/2025 | Legal review of Notice of Taking Deposition of Libertas Funding, LLC (30(b)(6), notes to file. | 0.5 | $600.00 | $300.00 | NTM |
| 4/11/2025 | Legal review/analyze correspondence from pro se party J. Lubin re USDOJ citizen complaint and A. Behrendt allegations related to Mehdipour v. Hi Bar Capital. | 0.3 | $600.00 | $180.00 | NTM |
| 4/17/2025 | Legal review re 30(b)(6) deposition of Libertas Funding, LLC re Mehdipour v. Libertas Funding LLC et al., case status/strategy, notes to file. | 0.2 | $600.00 | $120.00 | NTM |
| 4/18/2025 | Legal review of/respond to correspondence from defense counsel re Libertas' response to Trustee's document request re Mehdipour v. Libertas Funding LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 4/21/2025 | Legal review of Excell case status report prepared by special counsel for the period. | 0.3 | $600.00 | $180.00 | NTM |
| 4/21/2025 | Legal review of/respond to correspondence with special counsel (A. Crane) re Zoom hearing scheduling and coordination re Mehdipour v. Libertas. | 0.4 | $600.00 | $240.00 | NTM |
| 4/23/2025 | Legal review of case file- TVT Capital, LLC 30(b)(6) Mehdipour v. Libertas Funding LLC. | 0.2 | $600.00 | $120.00 | NTM |
| 4/24/2025 | Prepare for/attend 30(b)(6) deposition of TVT Capital, LLC via Zoom re Mehdipour v. Libertas Funding LLC, post-deposition legal analysis, notes to file. | 3.0 | $600.00 | $1,800.00 | NTM |
| 4/25/2025 | Legal review of Re-Notice of Taking 30(b)(6) Deposition of TVT Capital, LLC re Mehdipour v. Libertas Funding LLC , analyze case status. | 0.2 | $600.00 | $120.00 | NTM |
| 5/13/2025 | Attend Rule 30(b)(6) deposition of Hi Bar Capital via Zoom; legal review and analysis of testimony in real-time re Mehdipour v. Hi Bar Capital. | 5.5 | $600.00 | $3,300.00 | NTM |
| 5/13/2025 | Post-deposition legal analysis of Hi Bar 7030(b)(6) testimony; notes to file re Mehdipour v. Hi Bar Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 5/14/2025 | Confer with J. Rigoli re hearing. | 0.3 | $600.00 | $180.00 | NTM |
| 5/21/2025 | Correspondence re continued 30(b)(6) deposition of Libertas Funding, LLC re Mehdipour v. Libertas Funding LLC. | 0.2 | $600.00 | $120.00 | NTM |
| 5/22/2025 | Attend Rule 30(b)(6) deposition of Libertas Funding representative via Zoom; legal review and analysis of testimony in real-time re Mehdipour v. Libertas Funding | 1.8 | $600.00 | $1,080.00 | NTM |
| 5/22/2025 | Post-deposition legal analysis of Libertas 30(b)(6) testimony; notes to file re Mehdipour v. Libertas Funding LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 5/23/2025 | Legal review of Go Fund Answers to Interrogatories. | 0.7 | $600.00 | $420.00 | NTM |
| 5/23/2025 | Legal review prior to execution of Plaintiff's Answer to Requests for Admission; coordinate with special counsel re 5/27 deposition of J. Kroen re Mehdipour v. Go Fund Advance, LLC. | 1.0 | $600.00 | $600.00 | NTM |

| LIT - Litigation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 5/29/2025 | Review and docket hearing date for oral ruling in Mehdipour v. Hi Bar Capital, LLC et al. adversary proceeding (Adv. Pro. 23-01132-EPK); calendar hearing date. | 0.3 | $225.00 | $67.50 | BC |
| 6/3/2025 | Legal review of Report of Settlement Judge re outcome of 6/3/2025 Advanced Genetics Solutions JSC, analyze impact on estate. | 0.3 | $600.00 | $180.00 | NTM |
| 6/12/2025 | Legal review of special conflict counsel's analysis of and recommendations on Hi Bar motion for summary judgment re Mehdipour v. Hi Bar Capital, LLC. | 0.7 | $600.00 | $420.00 | NTM |
| 6/13/2025 | Zoom with A. Crane re MSJ, strategy (1.0); analyze (.5). | 1.5 | $600.00 | $900.00 | NTM |
| 6/23/2025 | Attend deposition of J. Kroen via Zoom; legal review and analysis of testimony in real-time; coordinate with special counsel re strategy re Mehdipour v. Go Fund Advance. | 2.8 | $600.00 | $1,680.00 | NTM |
| 6/23/2025 | Post-deposition legal analysis of testimony in Go Fund matter; notes to file re Mehdipour v. Go Fund Advance. | 0.5 | $600.00 | $300.00 | NTM |
| 6/24/2025 | Analyze draft Go Fund strategy, correspondence with special counsel (A. Crane) | 1.3 | $600.00 | $780.00 | NTM |
| 7/2/2025 | Post-deposition legal analysis of Michael Thompson testimony; notes to file re Mehdipour v. Libertas Funding. | 0.5 | $600.00 | $300.00 | NTM |
| 7/2/2025 | Post-deposition legal analysis of Deanna Popa testimony; notes to file re Mehdipour v. Libertas Funding LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 7/7/2025 | Legal review of correspondence from S. Schiff, forward to B. Marks. | 0.3 | $600.00 | $300.00 | NTM |
| 7/22/2025 | Legal review of/respond to correspondence with special conflict counsel (M. Foster) and I. Reich (Nason Yeager) re DCG Excell Trustee settlement proposal. | 0.5 | $600.00 | $300.00 | NTM |
| 8/5/2025 | Legal review of NOF by Franklin Parties. | 0.1 | $600.00 | $60.00 | NTM |
| 8/13/2025 | Legal review of pretrial conferences update from special counsel re outcome of 8/13 conferences including Hi Bar Capital scheduling coordination. | 0.5 | $600.00 | $300.00 | NTM |
| 9/8/2025 | Legal review of 26(a)(3) Pretrial Disclosures filed by Defendants re Mehdipour v. Hi Bar Capital, LLC. | 0.6 | $600.00 | $360.00 | NTM |
| 9/9/2025 | Legal review of Pretrial Disclosures filed by Defendants Joshua Lubin and Spin Capital LLC re Mehdipour v. Hi Bar Capital, LLC. | 0.6 | $600.00 | $360.00 | NTM |
| 9/12/2025 | Legal review of Order Granting Agreed Motion to Extend Rule 26(a)(3) Pretrial Disclosure Deadlines re Mehdipour v. Hi Bar Capital, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 9/19/2025 | Legal review of Initial Disclosure (Rule 26) filed by Defendant Franklin Capital Funding, LLC re Mehdipour v. Hi Bar Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 9/19/2025 | Legal review Amended Document reflecting Trustee's Amended and Supplemental Pretrial Disclosures re Mehdipour v. Hi Bar Capital, LLC. | 0.8 | $600.00 | $480.00 | NTM |
| 10/23/2025 | Review Graner complaint. | 1.5 | $600.00 | $900.00 | NTM |
| 10/27/2025 | Analyze Adv Complaint v. Graner. | 0.8 | $600.00 | $480.00 | NTM |
| 10/28/2025 | Legal review of Summons in Graner Adv. | 0.2 | $600.00 | $120.00 | NTM |
| 11/14/2025 | Conference with A. Crane re status | 0.5 | $600.00 | $300.00 | NTM |
| 11/18/2025 | Post-JSC analysis re Mehdipour v. Alpine Business Capital, anlalyze impact on estate, legal review of draft Alpine 9019 Motion/Settlement. | 0.9 | $600.00 | $540.00 | NTM |
| 12/4/2025 | ZOOM conference with A. Crane re strategy, status. | 1.0 | $600.00 | $600.00 | NTM |
| 12/5/2025 | Assist counsel with preparation for Ed Brown hearing; compile and organize motions, amendments, and orders for NTM's review. | 0.4 | $225.00 | $90.00 | BC |
| 12/19/2025 | Legal review/analyze correspondence from pro se party Lubin/Spin Capital matters; coordinate with special counsel re response strategy. | 1.3 | $600.00 | $780.00 | NTM |
| 12/20/2025 | Legal review/analyze correspondence from pro se party J. Lubin | 0.2 | $600.00 | $120.00 | NTM |
| 12/27/2025 | Legal review of correspondence re Go Fund Advance adversary [Adv. Pro. No. 24-01194-EPK] | 0.2 | $600.00 | $120.00 | NTM |

| LIT - Litigation | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 12/27/2025 | Legal review of correspondence re Hi Bar/Spin Capital adversary [Adv. Pro. No. 23-01132-EPK] | 0.2 | $600.00 | $120.00 | NTM |
| 12/28/2025 | Legal review of emails from J. Lubin re removal, related communications. | 1.0 | $600.00 | $600.00 | NTM |
| 12/28/2025 | Legal review/analyze correspondence from pro se party (J. Lubin) threatening removal of Trustee; confer with special counsel re response. | 0.5 | $600.00 | $300.00 | NTM |
| 12/29/2025 | Legal review of Lubin emails and reply from A. Crane. | 0.2 | $600.00 | $120.00 | NTM |
| 12/29/2025 | Legal review of/respond to correspondence with special counsel (A. Crane) re Lubin threats. | 0.3 | $600.00 | $180.00 | NTM |
| 12/30/2025 | Telephone conference with special counsel (A. Crane) re results of hearing on Motion to Withdraw in Hi Bar adversary. | 0.3 | $600.00 | $180.00 | NTM |
| 1/9/2026 | Legal review/analyze forwarded correspondence from J. Lubin, coordinate with special counsel re response strategy re Mehdipour v. Hi Bar Capital, LLC. | 0.6 | $600.00 | $360.00 | NTM |
| 1/28/2026 | Prepare for trial; final legal review of case file and notes re Mehdipour v. Hi Bar Capital, LLC | 3.4 | $600.00 | $2,040.00 | NTM |
| 1/29/2026 | Legal review and analysis of trial materials; legal analysis of first-day case presentation and witness examination | 2.9 | $600.00 | $1,740.00 | NTM |
| 1/30/2026 | Further trial preparation; legal analysis of trial materials, witness order, and second-day strategy re Mehdipour v. Hi Bar Capital, | 2.6 | $600.00 | $1,560.00 | NTM |
| 2/2/2026 | Further trial preparation; legal analysis of trial strategy and exhibits; legal analysis of third-day case presentation re Mehdipour v. Hi Bar Capital | 2.2 | $600.00 | $1,320.00 | NTM |
| 2/3/2026 | Brief trial preparation, legal review/confer re trial strategy, post-trial analysis. | 2.3 | $600.00 | $1,380.00 | NTM |
| 2/4/2026 | Ongoing trial preparation; legal analysis of trial exhibits and witness order; legal analysis of fifth-day case presentation re Mehdipour v. Hi Bar Capital, | 1.8 | $600.00 | $1,080.00 | NTM |
| 2/5/2026 | Trial preparation during recess; legal review and analysis of trial record to date. | 2.0 | $600.00 | $1,200.00 | NTM |
| 2/5/2026 | Legal review of correspondence re Hi Bar/Spin Capital adversary [Adv. Pro. No. 23-01132-EPK] | 0.2 | $600.00 | $120.00 | NTM |
| 2/6/2026 | Final trial preparation; legal review and analysis of closing argument materials and key trial exhibits; legal analysis of closing argument and final case presentation | 1.2 | $600.00 | $720.00 | NTM |
| **SUBTOTAL** | | **101.4** | | **$60,015.00** | |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/3/2025 | Prepare for JSC; legal review of draft Trustee's JSC Statement for Prestige JSC forwarded by special counsel for review and comment prior to submission to Settlement Judge. | 0.6 | $600.00 | $360.00 | NTM |
| 1/5/2025 | Review/revise BAL Investments settlement agreement; legal review of/respond to related correspondence with special counsel (A. Crane). | 0.5 | $600.00 | $300.00 | NTM |
| 1/6/2025 | Emails re Prestige JSC. | 0.2 | $600.00 | $120.00 | NTM |
| 1/7/2025 | Communications with A. Crane and M. Foster re DCG mediation/JSC, analysis. | 0.7 | $600.00 | $420.00 | NTM |
| 1/7/2025 | Legal review of/respond to correspondence with A. Crane re JSC/pretrial. | 0.3 | $600.00 | $180.00 | NTM |
| 1/7/2025 | Communications with A. Crane re BAL settlement agreement, analysis, emails with A. Crane re finalizing. | 1.0 | $600.00 | $600.00 | NTM |
| 1/7/2025 | Legal review of revisions to draft BAL Investments redline; related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 1/8/2025 | Legal review of compliance/payments; legal review of/respond to related correspondence. | 0.3 | $600.00 | $180.00 | NTM |

37

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/8/2025 | Legal analysis of pending adversary proceedings, settlement matters, and claim resolution; legal review of status of tolling agreements with prospective defendants; analyze case advancement, distribution posture, and recovery strategy. | 3.7 | $600.00 | $2,220.00 | NTM |
| 1/8/2025 | Legal review of BAL settlement, related filings. | 0.2 | $600.00 | $120.00 | NTM |
| 1/10/2025 | Legal review of correspondence re Diverse and TBF Funding settlements. | 0.3 | $600.00 | $180.00 | NTM |
| 1/14/2025 | Review Order Appointing Settlement Judge (Go Fund Advance) [ECF 961]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 1/14/2025 | Legal review of correspondence re Prestige Luxury Cars. | 0.2 | $600.00 | $120.00 | NTM |
| 1/16/2025 | Legal review of entered 9019 Order re BAL, Motion/Vacate. | 0.3 | $600.00 | $180.00 | NTM |
| 1/21/2025 | Legal review of entry of Agreed order to Vacate. | 0.1 | $600.00 | $60.00 | NTM |
| 1/21/2025 | Analysis/review settlement offer for Funder's App; legal review of/respond to related correspondence. | 0.4 | $600.00 | $240.00 | NTM |
| 1/23/2025 | Legal review settlement payments, compliance with court orders (incl BAL). | 0.8 | $600.00 | $480.00 | NTM |
| 1/24/2025 | Conference call with M. Foster re settlement strategy. | 0.2 | $600.00 | $120.00 | NTM |
| 1/27/2025 | Emails re DCG mediation. | 0.2 | $600.00 | $120.00 | NTM |
| 1/29/2025 | Emails from R. Schatzman re DCG. | 0.1 | $600.00 | $60.00 | NTM |
| 1/30/2025 | Review Order Granting Motion to Compromise Controversy with True Business Funding, LLC and Naftoli Lesser [ECF 973]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 1/30/2025 | Legal review of entered 9019 Order re TBF. | 0.1 | $600.00 | $60.00 | NTM |
| 2/3/2025 | Legal review of correspondence from special counsel re BAL Investments settlement status and records. | 0.3 | $600.00 | $180.00 | NTM |
| 2/5/2025 | Legal review of correspondence from special conflict counsel M. Foster re mediation dates with R. Schatzman re DCG v. Excell Trustee. | 0.3 | $600.00 | $180.00 | NTM |
| 2/6/2025 | Legal review/analysis of correspondence from B. Marks (Akerman/Schiff) to Judge Hyman re Schiff Parties Judicial Settlement Conference statement submission timing. | 0.3 | $600.00 | $180.00 | NTM |
| 2/6/2025 | Legal review of email from B. Marks re Schiff matter. | 0.2 | $600.00 | $120.00 | NTM |
| 2/7/2025 | Legal review of mediation date options for DCG mediation with R. Schatzman; coordinate availability with special conflict counsel and mediator re DCG v. Excell Trustee. | 0.6 | $600.00 | $360.00 | NTM |
| 2/7/2025 | Legal review of draft JSC statement for Mehdipour v. Go Fund Advance, LLC (J. Kroen); provide comments. | 0.5 | $600.00 | $300.00 | NTM |
| 2/7/2025 | Legal review/analysis of draft Schiff Parties JSC statement; provide comments. | 0.6 | $600.00 | $360.00 | NTM |
| 2/7/2025 | Analyze settlement strategy re Schiff Parties JSC; legal review of/respond to correspondence from special counsel re authorized mandatory settlement offer. | 0.5 | $600.00 | $300.00 | NTM |
| 2/8/2025 | Legal review/analysis of Schiff Parties Settlement Conference Statement filed by defense counsel B. Marks (Akerman). | 0.5 | $600.00 | $300.00 | NTM |
| 2/10/2025 | Legal review of correspondence re DCG mediation dates and coordination with R. Schatzman re DCG v. Excell Trustee. | 0.5 | $600.00 | $300.00 | NTM |
| 2/10/2025 | Legal review and analysis of IRS settlement offers, counter-offers, and supporting documentation; legal review of/respond to correspondence with special counsel re settlement posture and strategy | 1.0 | $600.00 | $600.00 | NTM |
| 2/10/2025 | Legal review of/respond to correspondence from special counsel re BAL Investments; G. Dekelbaum contact and settlement coordination with G. Barnes. | 0.5 | $600.00 | $300.00 | NTM |
| 2/10/2025 | Legal review/analysis of settlement offer transmission to Schiff pursuant to Notice to Parties Participating in Judicial Settlement Conference. | 0.5 | $600.00 | $300.00 | NTM |
| 2/11/2025 | Legal review of IRS Settlement Acknowledgement letter, related email. | 0.5 | $600.00 | $300.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 2/11/2025 | Legal review of case file re Motion to Compromise Controversy with The Breakers of Palm Beach, Inc.; coordinate with M. Barmat and team re status of proposed Order on same. | 0.5 | $600.00 | $300.00 | NTM |
| 2/12/2025 | Legal review/analysis of Schiff Parties counter-offer from defense counsel B. Marks; assess response strategy. | 0.5 | $600.00 | $300.00 | NTM |
| 2/13/2025 | Legal review of revised Settlement Acknowledgement Letter re Mehdipour v. United States (In re Excell), analysis. | 0.8 | $600.00 | $480.00 | NTM |
| 2/13/2025 | Legal review of settlement status/outstanding issues re Diverse 9019. | 0.3 | $600.00 | $180.00 | NTM |
| 2/14/2025 | Review Order Granting Motion to Compromise Controversy with Breakers [ECF 983]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 2/14/2025 | Legal review of correspondence from special conflict counsel re DCG mediation with R. Schatzman and mediator engagement letter re DCG v. Excell Trustee. | 0.3 | $600.00 | $180.00 | NTM |
| 2/14/2025 | Legal review of/respond to correspondence from special counsel re outcome of Schiff Parties and Kroen JSC pre-calls with Judge Hyman; update case status. | 0.5 | $600.00 | $300.00 | NTM |
| 2/14/2025 | Legal review/analysis of/respond to correspondence from special counsel re outcome of Schiff Parties and Kroen JSC pre-calls with Judge Hyman; update case status re resetting of Kroen JSC. | 0.5 | $600.00 | $300.00 | NTM |
| 2/17/2025 | Review and docket Notice of Judicial Settlement Conference [ECF 985]; calendar conference date and any pre-conference deadlines. | 0.3 | $225.00 | $67.50 | BC |
| 2/20/2025 | Review Order Appointing Settlement Judge [ECF 998]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 2/20/2025 | Review Notice to Parties Participating in Judicial Settlement Conference [ECF 999]; update case file. | 0.4 | $225.00 | $90.00 | BC |
| 2/20/2025 | Legal review of Order Appointing Settlement Judge (Judge Hyman) re Schiff Parties JSC, case status. | 0.3 | $600.00 | $180.00 | NTM |
| 2/24/2025 | Legal review of/respond to correspondence re Prestige JSC. | 0.1 | $600.00 | $60.00 | NTM |
| 2/24/2025 | Legal review/analysis of Trustee's JSC Statement for Prestige continued JSC forwarded by special counsel for review and comment prior to submission to Settlement Judge. | 1.5 | $600.00 | $900.00 | NTM |
| 2/25/2025 | Review and docket Notice of Pre-Settlement Conference Call [ECF 1002]; calendar call date. | 0.2 | $225.00 | $45.00 | BC |
| 3/3/2025 | Review Order Granting Motion to Compromise Controversy with Oetker Hotel Management Company GMBH, Sarl Eden Rock, and Eden Rock Villa Rental SAS [ECF 1004]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 3/3/2025 | Legal review of ECF notice and docket entry re Order Granting Motion to Compromise Controversy with Oetker Hotel Management Company GMBH, Sarl Eden Rock, and Eden Rock Villa Rental SAS [ECF 1004]. | 0.5 | $600.00 | $300.00 | NTM |
| 3/4/2025 | Prepare for JSC (Schiff); legal review. | 1.8 | $600.00 | $1,080.00 | NTM |
| 3/4/2025 | legal analysis of settlement posture across all adversary proceedings and pre-suit claims; legal review of pending JSC matters, mediations, and Rule 9019 compromises in process; legal review of status of tolling agreements with prospective defendants; analyze case advancement and prioritization. | 1.9 | $600.00 | $1,140.00 | NTM |
| 3/4/2025 | Legal review/analysis of/respond to correspondence with special counsel re Schiff Parties settlement offer and Rate of Return Analysis from J. Eargle (B. Riley). | 0.5 | $600.00 | $300.00 | NTM |
| 3/4/2025 | Analyze draft Schiff counter-offer; related analysis. | 0.3 | $600.00 | $180.00 | NTM |
| 3/10/2025 | Legal review of draft Schiff Parties Settlement Agreement; provide comments. | 0.8 | $600.00 | $480.00 | NTM |
| 3/10/2025 | Legal review/analysis of draft Trustee's JSC Statement for BAL JSC forwarded by special counsel for review and comment prior to submission to Settlement Judge. | 0.6 | $600.00 | $360.00 | NTM |
| 3/10/2025 | Analyze draft Schiff adversary complaint. | 1.7 | $600.00 | $1,020.00 | NTM |
| 3/11/2025 | Legal review of drafts of Settlement Agreement, 9019 Motion and proposed Order re Schiff Parties; analyze default provision. | 0.8 | $600.00 | $480.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 3/13/2025 | Review and docket case deadlines; coordinate with special counsel re spreadsheet tracking anticipated settlement payments and receivables and ensure compliance. | 0.3 | $600.00 | $180.00 | NTM |
| 3/14/2025 | Correspondence with M. Barmat re Breakers settlement check. | 0.3 | $225.00 | $67.50 | BC |
| 3/14/2025 | Review Order Appointing Settlement Judge [ECF 1018]; update case file. | 0.4 | $225.00 | $90.00 | BC |
| 3/14/2025 | Review Notice to All Parties Participating in Settlement Conference [ECF 1019]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 3/14/2025 | Legal review of Order Appointing Settlement Judge re Mehdipour v. Go Fund Advance, LLC (Kroen), case status. | 0.3 | $600.00 | $180.00 | NTM |
| 3/14/2025 | Legal review of Schiff Parties settlement documents; forward to special counsel with comments. | 0.3 | $600.00 | $180.00 | NTM |
| 3/16/2025 | Legal review of/respond to correspondence with A. Crane re hearings/JSC. | 0.2 | $600.00 | $120.00 | NTM |
| 3/16/2025 | Legal review and revisions draft Trustee's JSC Statement for Savannah Row. | 0.9 | $600.00 | $540.00 | NTM |
| 3/17/2025 | Analyze Savannah Row settlement offer; legal review of/respond to related correspondence. | 0.3 | $600.00 | $180.00 | NTM |
| 3/17/2025 | Finalize Trustee's JSC Statement for Savannah Row, legal review of/respond to correspondence with special counsel re authorized settlement demand, ROR analysis. | 1.4 | $600.00 | $840.00 | NTM |
| 3/18/2025 | Legal review/analysis of draft Trustee's JSC Statement for Diverse JSC forwarded by special counsel for review and comment prior to submission to Settlement Judge. | 0.6 | $600.00 | $360.00 | NTM |
| 3/19/2025 | Legal review/analysis of draft Trustee's JSC Statement for continued Go Fund Advance JSC forwarded by special counsel for review and comment prior to submission to Settlement Judge re Mehdipour v. Go Fund Advance. | 0.6 | $600.00 | $360.00 | NTM |
| 3/20/2025 | Prepare for JSC (Go Fund Advance); legal review | 1.5 | $600.00 | $900.00 | NTM |
| 3/20/2025 | Conc call with A. Crane and J. Rigoli re Kroen JSC, strategy. | 0.2 | $600.00 | $120.00 | NTM |
| 3/20/2025 | Legal review/analysis of settlement counter-offer from defense counsel (Lavalle Kritzer Law Strategy Group) re Savannah Row Development, LLC and S. Gelb. | 0.5 | $600.00 | $300.00 | NTM |
| 3/20/2025 | Legal review/analysis of correspondence from special counsel re upcoming Kroen JSC re Mehdipour v. Go Fund Advance, LLC. | 0.3 | $600.00 | $180.00 | NTM |
| 3/20/2025 | Legal review of correspondence re Breakers Hotel settlement | 0.2 | $600.00 | $120.00 | NTM |
| 3/21/2025 | Legal review of correspondence re Saks Fifth Avenue settlement | 0.2 | $600.00 | $120.00 | NTM |
| 3/24/2025 | Review and docket Notice of Judicial Settlement Conference [ECF 1028]; calendar conference date. | 0.5 | $225.00 | $112.50 | BC |
| 3/27/2025 | Further analyze IRS offer. | 0.5 | $600.00 | $300.00 | NTM |
| 3/27/2025 | Legal review of revised Schiff Parties Settlement Agreement from defense counsel B. Marks; consider revisions with special counsel. | 0.6 | $600.00 | $360.00 | NTM |
| 3/28/2025 | Legal review of Trustee's JSC Statement for Excell Auto Sport and Service pre-suit JSC with Judge Hyman and transfer schedules. | 1.0 | $600.00 | $600.00 | NTM |
| 3/31/2025 | Legal review of IRS settlement; legal review of/respond to related correspondence. | 0.2 | $600.00 | $120.00 | NTM |
| 3/31/2025 | Legal review of draft Trustee's JSC Statement for Schiff Parties continued JSC forwarded by special counsel for review and comment. | 0.5 | $600.00 | $300.00 | NTM |
| 4/1/2025 | Review and docket Amended Notice of Scheduling Judicial Settlement Conference [ECF 1034]; calendar revised conference date. | 0.5 | $225.00 | $112.50 | BC |
| 4/1/2025 | Legal analysis of settlement posture of all adversary proceedings and pre-suit claims; legal review of pending JSC matters, mediations, and 9019 settlements; legal review of status of tolling agreements with potential targets; analyze case advancement and prioritization. | 3.4 | $600.00 | $2,040.00 | NTM |
| 4/1/2025 | Legal review of finalized draft Schiff Parties Settlement Agreement for execution; coordinate with special counsel and B. Marks (Akerman). | 0.9 | $600.00 | $540.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 4/3/2025 | Legal review of/respond to correspondence with special counsel and B. Casey re settlement proceeds placement in fiduciary account pending resolution of Anthracite objection. | 0.5 | $600.00 | $300.00 | NTM |
| 4/7/2025 | Review Notice of Cancellation of Pre-Settlement Conference Call [ECF 1035]; update case file and deadline calendar. | 0.3 | $225.00 | $67.50 | BC |
| 4/7/2025 | Prepare for mediation; legal review of Summary of Material Issues prepared by special conflict counsel re DCG v. Excell Trustee mediation on 4/9/2025; analyze claims, defenses, and settlement posture. | 0.6 | $600.00 | $360.00 | NTM |
| 4/7/2025 | Prepare for mediation; pre-mediation conference with special conflict counsel M. Foster and mediator R. Schatzman re DCG v. Excell Trustee mediation. | 1.7 | $600.00 | $1,020.00 | NTM |
| 4/7/2025 | Conference call with M. Foster re strategy. | 0.8 | $600.00 | $480.00 | NTM |
| 4/7/2025 | Emails with A. Crane re IRS settlement. | 0.2 | $600.00 | $120.00 | NTM |
| 4/8/2025 | Prepare for mediation; legal review of/respond to correspondence with special conflict counsel and financial advisor re Zoom link and agenda for 4/9/2025 DCG mediation. | 0.3 | $600.00 | $180.00 | NTM |
| 4/9/2025 | Prepare for mediation; finalize materials, review claims/settlement analysis, and confirm mediation strategy for 4/9/2025 DCG mediation with R. Schatzman re DCG v. Excell Trustee. | 0.9 | $600.00 | $540.00 | NTM |
| 4/9/2025 | Prepare for mediation re DCG v. Excell Trustee; legal analysis of settlement posture, damages, and strategy. | 2.1 | $600.00 | $1,260.00 | NTM |
| 4/14/2025 | Conference call with R. Schatzman and M. Foster re DCG settlement. | 0.2 | $600.00 | $120.00 | NTM |
| 4/15/2025 | Review and docket case deadlines; legal review of Diverse Capital settlement payment status; correspondence with special counsel. | 0.9 | $600.00 | $540.00 | NTM |
| 4/17/2025 | Review 9019 Motion to Compromise Controversy with Scott Schiff, Schiff Management, LLC and Schiff Partners [ECF 1036]; review and docket Notice of Hearing [ECF 1037]; calendar hearing date and objection deadline; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 4/17/2025 | Legal review of 9019 motion re Schiff/NOH. | 0.3 | $600.00 | $180.00 | NTM |
| 4/17/2025 | Finalize/file Motion to Compromise Controversy with Scott Schiff, Schiff Management, LLC and Schiff Partners, LLP. | 0.6 | $600.00 | $360.00 | NTM |
| 4/17/2025 | Legal review/final approval of 9019 Motion with Schiff Parties; extensive correspondence with special counsel A. Crane and J. Rigoli re strategy. | 1.0 | $600.00 | $600.00 | NTM |
| 4/17/2025 | Legal review of Notice of Default transmitted to Mehdipour v. Diverse Capital, LLC et al. re missed settlement installment; analyze 10-day cure period strategy with special counsel. | 0.6 | $600.00 | $360.00 | NTM |
| 4/23/2025 | Legal review of correspondence from special conflict counsel re confidential DCG settlement proposal; provide further input. | 0.3 | $600.00 | $180.00 | NTM |
| 4/25/2025 | Conference calls with R. Schatzman and M. Foster re DCG settlement. | 0.5 | $600.00 | $300.00 | NTM |
| 4/25/2025 | Legal review of 9019 Motion re Schiff Partners; legal review of/respond to related correspondence with special counsel. | 0.4 | $600.00 | $240.00 | NTM |
| 4/25/2025 | Legal review/analysis of draft JSC Statement, analyze demand. | 0.7 | $600.00 | $420.00 | NTM |
| 4/25/2025 | Legal review of correspondence forwarded by special counsel re Diverse Capital settlement payment status and Breakers | 0.4 | $600.00 | $240.00 | NTM |
| 4/28/2025 | Legal review of DCG settlement proposal; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 4/28/2025 | Prepare for JSC with Savannah Row Development, LLC et al.; legal analysis of case status, P's demand, transfer schedule, rate of return analysis, damages model, and JSC strategy; analyze settlement posture and bottom-line authority. | 2.1 | $600.00 | $1,260.00 | NTM |
| 4/29/2025 | Review and docket Notice of Judicial Settlement Conference [ECF 1040]; calendar conference date. | 0.3 | $225.00 | $67.50 | BC |
| 5/1/2025 | Review Report of Settlement Judge [ECF 1042]; update case file. | 0.1 | $225.00 | $22.50 | BC |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 5/2/2025 | Conference call with M. Foster re DCG strategy. | 0.3 | $600.00 | $180.00 | NTM |
| 5/2/2025 | Legal review and provide comments on draft Trustee's JSC Statement with demand re Mehdipour v. Advanced Genetics Solutions LLC, related communications. | 1.1 | $600.00 | $660.00 | NTM |
| 5/2/2025 | Legal review of drafts of Savannah Row Settlement Agreement, Motion to Compromise, Default Final Judgment, and Proposed Order Granting prepared by special counsel. | 0.9 | $600.00 | $540.00 | NTM |
| 5/3/2025 | Legal review of correspondence with financial advisor re attendance at Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK, JSC. | 0.2 | $600.00 | $120.00 | NTM |
| 5/5/2025 | Legal review/analysis of/respond to correspondence with special counsel and financial advisor re attendance and financial issues analysis re Mehdipour v. Advanced Genetics (JSC with Newbridge Securities). | 0.5 | $600.00 | $300.00 | NTM |
| 5/6/2025 | Legal review of/respond to follow-up correspondence from special counsel re status of review of Savannah Row settlement documents. | 0.5 | $600.00 | $300.00 | NTM |
| 5/7/2025 | Legal review of Savannah Row Settlement documents; provide comment re stipulation paragraph 5 regarding default defenses (waiver language). | 0.5 | $600.00 | $300.00 | NTM |
| 5/12/2025 | Review and docket Notice of Judicial Settlement Conference [ECF 1043]; calendar conference date. | 0.3 | $225.00 | $67.50 | BC |
| 5/13/2025 | Review and docket Notice of Judicial Settlement Conference [ECF 1045]; calendar conference date and pre-conference deadlines. | 0.5 | $225.00 | $112.50 | BC |
| 5/13/2025 | Prepare for/strategy call re DCG. | 1.0 | $600.00 | $600.00 | NTM |
| 5/13/2025 | Conference call with K. Goodman, I. Reich and M. Foster. | 0.7 | $600.00 | $420.00 | NTM |
| 5/13/2025 | Legal review of ECF notice and docket entry re Order Appointing Settlement Judge [ECF 1044]. | 0.3 | $600.00 | $180.00 | NTM |
| 5/14/2025 | Review Order Appointing Settlement Judge [ECF 1044]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 5/14/2025 | Legal review of revised drafts of Savannah Row / Steve Gelb Settlement Agreement, Motion to Compromise, and Default Judgment prepared by special counsel; provide comments. | 0.9 | $600.00 | $540.00 | NTM |
| 5/14/2025 | Legal review of Steve Fender trust account statement showing non-zero balance; analyze implications for Mehdipour v. Holand Automotive Group settlement strategy. | 0.5 | $600.00 | $300.00 | NTM |
| 5/14/2025 | Analyze draft HOLAND JSC Statement. | 0.2 | $600.00 | $120.00 | NTM |
| 5/16/2025 | Review Order Granting Motion to Compromise Controversy with Schiff [ECF 1046]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 5/16/2025 | Legal review of entered 9019 Order re Schiff. | 0.1 | $600.00 | $60.00 | NTM |
| 5/16/2025 | Legal review of ECF notice and docket entry re Order Granting Motion to Compromise Controversy with Scott Schiff, Schiff Management, impact on estate. | 0.5 | $600.00 | $300.00 | NTM |
| 5/17/2025 | Legal review of/respond to correspondence re Schiff Parties settlement payment wire instructions; coordinate with B. Casey re transmission. | 0.2 | $600.00 | $120.00 | NTM |
| 5/19/2025 | Legal review of draft Halperin JSC draft Statement; collaborate on Plaintiff's demand; updated damages calculation. | 1.1 | $600.00 | $660.00 | NTM |
| 5/19/2025 | Legal review of A. Barbee damage analysis; provide revised demand amount. | 0.8 | $600.00 | $480.00 | NTM |
| 5/22/2025 | Legal review of/respond to correspondence from mediator R. Schatzman re further DCG discussions re DCG v. Excell Trustee. | 0.2 | $600.00 | $120.00 | NTM |
| 5/22/2025 | Legal review of 5/22 Libertas Funding 30(b)(6) deposition logistics and Halperin pre-JSC call materials. | 0.5 | $600.00 | $300.00 | NTM |
| 5/27/2025 | Further legal review of draft updated Savannah Row/Gelb 9019/Default Judgment/ motion. | 0.5 | $600.00 | $300.00 | NTM |
| 5/27/2025 | Legal review of draft Trustee's JSC Statement for Holand Automotive JSC forwarded by special counsel for review and comment prior to submission to Settlement Judge. | 0.6 | $600.00 | $360.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 5/28/2025 | Prepare for JSC re Holand Automotive; legal analysis of case status, demand, and JSC strategy. | 2.9 | $600.00 | $1,740.00 | NTM |
| 5/30/2025 | Legal review of/respond to correspondence with special counsel re acceptance of changes to Settlement Agreement and remaining issues with Default Final Judgment. | 0.6 | $600.00 | $360.00 | NTM |
| 6/2/2025 | Legal review of/respond to correspondence from special counsel re Savannah Row / Steve Gelb settlement status and payment schedule; coordinate with T. Lehman (defense counsel). | 0.3 | $600.00 | $180.00 | NTM |
| 6/2/2025 | Prepare for JSC (Advanced Genetics Solutions); legal review. | 1.5 | $600.00 | $900.00 | NTM |
| 6/3/2025 | Review Report of Settlement Judge; update case file. | 0.1 | $225.00 | $22.50 | BC |
| 6/6/2025 | Legal review of proposed Settlement Agreement, 9019 Motion, and Order for settlement with Newbridge Securities re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK; provide comments. | 1.0 | $600.00 | $600.00 | NTM |
| 6/10/2025 | Legal review of/respond to follow-up correspondence from special counsel re status of approval of Newbridge Securities settlement documents for transmission. | 0.3 | $600.00 | $180.00 | NTM |
| 6/11/2025 | Prepare for/strategy call re DCG. | 1.0 | $600.00 | $600.00 | NTM |
| 6/11/2025 | Conference call with M. Foster re DCG settlement. | 0.4 | $600.00 | $240.00 | NTM |
| 6/11/2025 | Legal review of Farache emails re damages model. | 0.3 | $600.00 | $180.00 | NTM |
| 6/13/2025 | Legal analysis of subpoena compliance issues; legal review of Notice of Taking Examination Duces Tecum of Nicole Testa Mehdipour re Mehdipour v. Holand Automotive Group; coordinate with special counsel re response strategy. | 0.8 | $600.00 | $480.00 | NTM |
| 6/13/2025 | Legal review of draft Trustee's JSC Statement with demand for upcoming Farache JSC; provide comments to special counsel. | 0.6 | $600.00 | $360.00 | NTM |
| 6/16/2025 | Legal review of JSC Statements for both parties re Mehdipour v. Moshe Farache et al. JSC; legal review of Trustee's JSC Statement and opposing party statement. | 0.5 | $600.00 | $300.00 | NTM |
| 6/17/2025 | Legal review of/respond to correspondence from special counsel re August availability for Halperin JSC/settlement discussions. | 0.2 | $600.00 | $120.00 | NTM |
| 6/19/2025 | Legal review of Savannah Row Settlement Agreement prior to executing. | 0.3 | $600.00 | $180.00 | NTM |
| 6/23/2025 | Review and docket Notice of Scheduling Judicial Settlement Conference [ECF 1052]; calendar conference date. | 0.3 | $225.00 | $67.50 | BC |
| 6/24/2025 | Legal review of revised draft Newbridge Settlement Agreement from T. Abrams (defense counsel); confirm revisions acceptable. | 0.5 | $600.00 | $300.00 | NTM |
| 6/25/2025 | Emails with A. Crane re Farache Tolling Agreements, Newbridge settlement. | 0.3 | $600.00 | $180.00 | NTM |
| 6/25/2025 | Legal review of 9019 motion re Savannah Row/NOH. | 0.3 | $600.00 | $180.00 | NTM |
| 6/25/2025 | Finalize Motion to Compromise Controversy with Savannah Row Development Company, LLC d/b/a Savannah Road, LLC and Steven Gelb. | 0.6 | $600.00 | $360.00 | NTM |
| 6/25/2025 | Legal review of Newbridge Securities Settlement Agreement, revisions. | 0.3 | $600.00 | $180.00 | NTM |
| 6/26/2025 | Review 9019 Motion to Compromise Controversy with Savannah Row Development [ECF 1053]; review and docket Notice of Hearing [ECF 1054]; calendar hearing date and objection deadline; update case file. | 0.6 | $225.00 | $135.00 | BC |
| 6/27/2025 | Review 9019 Motion to Compromise Controversy with Newbridge Securities Corp. [ECF 1057]; review and docket Notice of Hearing [ECF 1058]; calendar hearing date and objection deadline; update case file. | 0.5 | $225.00 | $112.50 | BC |
| 6/27/2025 | Legal review of/respond to correspondence with M. Foster re DCG settlement. | 0.1 | $600.00 | $60.00 | NTM |
| 6/27/2025 | Legal review of 9019 motion re Newbridge/NOH. | 0.3 | $600.00 | $180.00 | NTM |
| 6/27/2025 | Legal review of B. Riley (J. Eargle) expert report re Holand Automotive; analyze impact on settlement negotiations re Mehdipour v. Holand Automotive Group. | 1.5 | $600.00 | $900.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 6/30/2025 | Legal review of/respond to correspondence with special counsel, financial advisor, and A. Barbee re August scheduling for JSC/settlement with Michael and Lauren Halperin. | 0.5 | $600.00 | $300.00 | NTM |
| 7/1/2025 | legal analysis of settlement posture across all adversary proceedings and pre-suit claims; legal review of pending JSC matters, mediations, and Rule 9019 compromises in process; legal review of status of tolling agreements with prospective defendants; analyze case advancement and prioritization. | 1.5 | $600.00 | $900.00 | NTM |
| 7/7/2025 | Legal analysis of settlement compliance issues; legal review of multi-party correspondence. | 1.1 | $600.00 | $540.00 | NTM |
| 7/8/2025 | Continued analyze Schiff Parties settlement compliance correspondence; coordinate with special counsel re response strategy. | 0.2 | $600.00 | $120.00 | NTM |
| 7/9/2025 | Analysis/review settlement for DCG, conference call with M. Foster re same. | 1.7 | $600.00 | $1,020.00 | NTM |
| 7/10/2025 | Continued correspondence with mediator R. Schatzman re DCG v. Excell Trustee settlement scheduling. | 0.3 | $600.00 | $180.00 | NTM |
| 7/14/2025 | Review Order Appointing Settlement Judge [ECF 1063]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 7/15/2025 | Review Order Appointing Settlement Judge [ECF 1066]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 7/15/2025 | Legal review of correspondence from mediator R. Schatzman re availability re DCG v. Excell Trustee. | 0.2 | $600.00 | $120.00 | NTM |
| 7/15/2025 | Legal review of/respond to correspondence with special counsel and T. Lehman (defense counsel) re hearing on Savannah Row / Gelb settlement and initial payment held pending hearing. | 0.6 | $600.00 | $360.00 | NTM |
| 7/24/2025 | Continued coordination re Newbridge Securities settlement payment; confirm receipt by special counsel and transmission to T. Abrams. | 0.2 | $600.00 | $120.00 | NTM |
| 7/25/2025 | Legal review of entered 9019 Order re Savannah Row. | 0.1 | $600.00 | $60.00 | NTM |
| 7/25/2025 | Legal review of entered 9019 Order re Newbridge. | 0.1 | $600.00 | $60.00 | NTM |
| 7/25/2025 | Legal review of ECF notice and docket entry re Order Granting Motion to Compromise Controversy with Savannah Row Development Company, LLC d/b/a Savannah Road, LLC, and Steven Gelb [ECF 1070] (Re: ECF 1053). | 0.5 | $600.00 | $300.00 | NTM |
| 7/25/2025 | Legal review of ECF notice and docket entry re Order Granting Motion to Compromise Controversy with Newbridge Securities Corporation [ECF 1071] (Re: ECF 1057) re Mehdipour v. Advanced Genetics Solutions LLC, Adv. Pro. No. 24-01246-EPK. | 0.5 | $600.00 | $300.00 | NTM |
| 7/26/2025 | Review Order Granting Motion to Compromise Controversy with Savannah Row [ECF 1070]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 7/26/2025 | Review Order Granting Motion to Compromise Controversy with Newbridge Securities Corp. [ECF 1071]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 8/4/2025 | Emails re Holand and Halperin JSC. | 0.2 | $600.00 | $120.00 | NTM |
| 8/4/2025 | Legal review of/respond to correspondence with special counsel re coordination of Holand depositions and Halperin JSC scheduling; confirm unavailable dates. | 0.3 | $600.00 | $180.00 | NTM |
| 8/12/2025 | Continued analyze DCG v. Excell Trustee settlement proposal; correspondence with special conflict counsel. | 0.2 | $600.00 | $120.00 | NTM |
| 8/12/2025 | Legal review of/respond to correspondence with T. Lehman (defense counsel) re receipt of $60,000 first installment Savannah Row/Steven Gelb settlement payment; confirm wire receipt. | 0.6 | $600.00 | $360.00 | NTM |
| 8/12/2025 | Legal review of correspondence from special counsel re coordination of 8/13 pretrial conferences, Trustee deposition scheduling with J. Miller, and 8/14 Farache JSC. | 0.5 | $600.00 | $300.00 | NTM |
| 8/13/2025 | Legal review of/request JSC statements and supporting materials in advance of 8/14/2025 Farache JSC. | 0.5 | $600.00 | $300.00 | NTM |
| 8/13/2025 | Continued preparation for 8/14 Farache JSC. | 0.8 | $600.00 | $480.00 | NTM |
| 8/14/2025 | Prepare for JSC (Farache); legal review. | 1.5 | $600.00 | $900.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 8/14/2025 | Legal review of ECF notice and docket entry re Report of Settlement Judge re outcome of 8/14/2025 Farache JSC. | 0.3 | $600.00 | $180.00 | NTM |
| 8/15/2025 | Review Report of Settlement Judge [ECF 1075]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 8/15/2025 | Legal review of/respond to correspondence with special counsel re coordination of Scott Zankl and Trustee depositions with J. Miller re Mehdipour v. Holand Automotive Group. | 0.8 | $600.00 | $480.00 | NTM |
| 8/19/2025 | Legal review of continued Farache JSC; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 8/20/2025 | Review Amended Report of Settlement Judge [ECF 1079]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 8/20/2025 | Legal review of correspondence re Farache/AWB settlement. | 0.4 | $600.00 | $240.00 | NTM |
| 8/21/2025 | Review 9019 Motion to Compromise Controversy [ECF 1085]; review and docket Notice of Hearing [ECF 1086]; calendar hearing date and objection deadline; update case file. | 0.7 | $225.00 | $157.50 | BC |
| 8/21/2025 | Legal review of 9019 motion re Libertas/NOH. | 0.3 | $600.00 | $180.00 | NTM |
| 8/21/2025 | Finalize/file Motion to Compromise Controversy with Libertas Parties; legal review of ECF notice re Mehdipour v. Libertas Funding LLC et al., Adv. Pro. No. 24-01254-EPK. | 0.6 | $600.00 | $360.00 | NTM |
| 8/21/2025 | Legal review of draft Trustee's JSC Statement for JSC with Dwayne Podgurski and Tarinan Princess von Anhalt re Mehdipour v. Advanced Genetics Solutions. | 0.8 | $600.00 | $480.00 | NTM |
| 8/21/2025 | Continued analyze Libertas 9019 Motion filing; correspondence with special counsel re ECF filing execution. | 0.5 | $600.00 | $300.00 | NTM |
| 8/22/2025 | Review Notice of Settlement Conference [ECF 1087]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 8/27/2025 | Review Orders Appointing Settlement Judge [ECF 1092, 1093]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 8/27/2025 | Legal review of ECF notice and docket entry re Order Appointing Settlement Judge [ECF 1092]. | 0.3 | $600.00 | $180.00 | NTM |
| 8/28/2025 | Review and docket Notice of Scheduling Settlement Conference [ECF 1094]; calendar conference date. | 0.3 | $225.00 | $67.50 | BC |
| 9/2/2025 | Legal review of/respond to correspondence with M. Foster re DCG settlement. | 0.5 | $600.00 | $300.00 | NTM |
| 9/4/2025 | Legal review of/respond to correspondence with special counsel re overdue settlement payments status (True Business Funding). | 0.3 | $600.00 | $180.00 | NTM |
| 9/6/2025 | Legal analysis of DCG settlement offer; legal review of/respond to correspondence with special conflict counsel (M. Foster). | 0.3 | $600.00 | $180.00 | NTM |
| 9/8/2025 | Legal review of/respond to correspondence with special counsel, B. Casey, and S. Kaminski (defense counsel) re wire instructions for TBF Funding settlement payment. | 0.5 | $600.00 | $300.00 | NTM |
| 9/9/2025 | Review/analyze counter-offer from Podgurski/von Anhalt; legal review of/respond to related correspondence with special counsel (A. Crane and J. Rigoli) re Mehdipour v. Advanced Genetics Solutions. | 0.5 | $600.00 | $300.00 | NTM |
| 9/9/2025 | Extensive legal review of/respond to multi-email thread with special counsel re response to Michael Lessne (Farache counsel) re settlement negotiations re Mehdipour v. Moshe Farache et al. | 1.0 | $600.00 | $600.00 | NTM |
| 9/9/2025 | Legal review/analysis of correspondence from special counsel re PGH mediator's estimate that Farache JSC will need more than an hour. | 0.2 | $600.00 | $120.00 | NTM |
| 9/9/2025 | Legal review of Supplemental JSC Statement from opposing counsel. | 0.3 | $600.00 | $180.00 | NTM |
| 9/10/2025 | Legal review of Farache JSC; legal review of/respond to related correspondence. | 0.5 | $600.00 | $300.00 | NTM |
| 9/10/2025 | Continued legal review of/respond to correspondence from special counsel re PGH mediator's communications with M. Foster re whether parties are wasting time; coordinate with special counsel for 9/11 Farache JSC. | 0.6 | $600.00 | $360.00 | NTM |
| 9/11/2025 | Prepare for Continued JSC (Farache); legal review | 1.5 | $600.00 | $900.00 | NTM |

45

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 9/11/2025 | Legal review/analysis of Farache settlement materials, JSC statements, and negotiation strategy in advance of 9/11/2025 Farache JSC before Judge Hyman. | 1.4 | $600.00 | $840.00 | NTM |
| 9/11/2025 | Continued legal review of/respond to correspondence with special counsel and S. Kaminski re TBF Funding wire instructions (no funds received; follow-up transmission). | 0.5 | $600.00 | $300.00 | NTM |
| 9/12/2025 | Review/analyze Advanced Genetics settlement counter-offer; legal review of/respond to related correspondence with special counsel (A. Crane) re Mehdipour v. Advanced Genetics. | 0.3 | $600.00 | $180.00 | NTM |
| 9/12/2025 | Legal review of/respond to correspondence confirming receipt of TBF Funding settlement payment. | 0.3 | $600.00 | $180.00 | NTM |
| 9/14/2025 | Legal review/analysis sett offer (Graner). | 0.3 | $600.00 | $180.00 | NTM |
| 9/15/2025 | Legal review and finalize Trustee's JSC Statement re Mehdipour v. Alpine Business Capital, LLC. | 0.7 | $600.00 | $420.00 | NTM |
| 9/15/2025 | Legal review of ECF notice and docket entry re Notice of Continued Judicial Settlement Conference (Graner JSC continued to 9/22/2025 at 1:00 p.m.) [ECF 1098]. | 0.3 | $600.00 | $180.00 | NTM |
| 9/16/2025 | Legal review of Trustee's demand to M. Cerenko re JSC. | 0.1 | $600.00 | $60.00 | NTM |
| 9/16/2025 | Legal review of Defendants' Judicial Settlement Statement submitted by M. Cerenko (Kluger Kaplan) re Mehdipour v. Alpine Business; coordinate for 9/19 JSC. | 0.5 | $600.00 | $300.00 | NTM |
| 9/17/2025 | Legal review of/respond to correspondence with special counsel re Advanced Genetics settlement; analyze settlement terms and posture. | 0.2 | $600.00 | $120.00 | NTM |
| 9/17/2025 | Legal review of draft Farache Settlement Agreement (excluding Chase and Mazel Tov), General Release, and other supporting documents prepared by special counsel re Mehdipour v. Moshe Farache et al. | 0.9 | $600.00 | $540.00 | NTM |
| 9/17/2025 | Legal review of draft separate Settlement Agreement with Chase Farache and Mazel Tov prepared by special counsel; provide comments re Mehdipour v. Moshe Farache et al. | 0.6 | $600.00 | $360.00 | NTM |
| 9/18/2025 | Continued legal review of Chase Farache/Mazel Tov Settlement Agreement; authorize transmission to M. Lessne (defense counsel) subject to further review and revisions. | 0.3 | $600.00 | $180.00 | NTM |
| 9/19/2025 | Review and docket Notice of Scheduling Settlement Conference [ECF 1099]; calendar conference date. | 0.3 | $225.00 | $67.50 | BC |
| 9/19/2025 | Continued legal review of Chase Farache/Mazel Tov Settlement Agreement; confirm review overnight re Mehdipour v. Moshe Farache et al. | 0.2 | $600.00 | $120.00 | NTM |
| 9/19/2025 | Legal review of/respond to correspondence with special counsel re upcoming Alpine Business JSC; analyze settlement posture and damages. | 0.5 | $600.00 | $300.00 | NTM |
| 9/22/2025 | Review Report of Settlement Judge [ECF 1101]; update case file. | 0.3 | $225.00 | $67.50 | BC |
| 9/22/2025 | Legal review of/respond to correspondence with special conflict counsel (M. Foster) re DCG settlement posture and strategy. | 0.5 | $600.00 | $300.00 | NTM |
| 9/22/2025 | Prepare for continued JSC re DCG; legal analysis of case status, demand, rate of return analysis, damages model, and JSC strategy; confer with special conflict counsel. | 1.5 | $600.00 | $900.00 | NTM |
| 9/25/2025 | Legal review of/respond to correspondence with special conflict counsel (M. Foster) re DCG settlement posture, terms, and strategy re DCG | 0.2 | $600.00 | $120.00 | NTM |
| 9/25/2025 | Legal review of ECF notice and docket entry re Notice of Cancellation of Settlement Conference (Advanced Genetics Solutions JSC scheduled for 10/22/2025 cancelled following parties' direct settlement) [ECF 1102]. | 0.3 | $600.00 | $180.00 | NTM |
| 9/29/2025 | Legal review of Order Granting Motion to Compromise Controversy with Libertas Funding LLC, TVT Direct Funding. | 0.6 | $600.00 | $360.00 | NTM |
| 9/30/2025 | Review Order Granting Motion to Compromise Controversy [ECF 1104]; update case file. | 0.2 | $225.00 | $45.00 | BC |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| Date | Description | Hrs | Rate | Amount | TK |
| 10/7/2025 | Extensive legal review of/respond to multi-party correspondence finalize settlement re Podgurski/von Anhalt, Advanced Genetics Solutions LLC. | 0.9 | $600.00 | $540.00 | NTM |
| 10/9/2025 | Legal review of executed Podgurski and von Anhalt Settlement Agreement prior to executing and 9019 Motion re Mehdipour v. Advanced Genetics Solutions, analyze estate impact. | 0.8 | $600.00 | $480.00 | NTM |
| 10/10/2025 | Review 9019 Motion to Compromise Controversy with Dwayne Podgurski [ECF 1105]; review and docket Notice of Hearing [ECF 1106]; calendar hearing date and objection deadline; update case file. | 0.7 | $225.00 | $157.50 | BC |
| 10/10/2025 | Legal review of 9019 motion re Von Anhalt/NOH. | 0.2 | $600.00 | $120.00 | NTM |
| 10/10/2025 | Post-deposition legal analysis; notes to file re Mehdipour v. Holand Automotive Group settlement strategy. | 0.5 | $600.00 | $300.00 | NTM |
| 10/21/2025 | Extensive legal review of/respond to multi-party correspondence with special counsele re Mehdipour v. Alpine Business. | 1.2 | $600.00 | $720.00 | NTM |
| 10/22/2025 | Legal review of correspondence re Alpine Business adversary; settlement discussions | 0.2 | $600.00 | $120.00 | NTM |
| 10/23/2025 | Prepare for/strategy call re DCG. | 1.0 | $600.00 | $600.00 | NTM |
| 10/23/2025 | Further review of revised draft Farache settlement documents. | 0.5 | $600.00 | $300.00 | NTM |
| 10/23/2025 | Legal review of correspondence re Alpine Business adversary; settlement discussions. | 0.2 | $600.00 | $120.00 | NTM |
| 10/28/2025 | Legal review of revised Farache settlement terms negotiated by special counsel with M. Lessne (defense counsel); analyze terms re Mehdipour v. Moshe Farache et al. | 0.6 | $600.00 | $360.00 | NTM |
| 10/29/2025 | Legal review of correspondence from I. Reich re receipt of DCG Settlement Agreement revisions and follow-up discussion with Ken. | 0.2 | $600.00 | $120.00 | NTM |
| 10/29/2025 | Continued legal review of/respond to follow-up correspondence with special counsel re Farache settlement; legal review of email communications with M. Lessne and attachments confirming terms. | 0.3 | $600.00 | $180.00 | NTM |
| 10/30/2025 | Finalize review of Farache Settlement Agreement; provide final approval with no further comments to special counsel re Mehdipour v. Moshe Farache et al. | 0.3 | $600.00 | $180.00 | NTM |
| 10/31/2025 | Review/revise settlement agreement (Farache). | 0.2 | $600.00 | $120.00 | NTM |
| 10/31/2025 | Legal review of email from M. Lessne (defense counsel) and revised drafts of Settlement Agreement, Release. | 0.6 | $600.00 | $360.00 | NTM |
| 11/4/2025 | Further legal review of revised drafts of Settlement Agreement, Release | 0.6 | $600.00 | $360.00 | NTM |
| 11/5/2025 | Legal review of Farache settlement agreement; legal review of/respond to related correspondence with special counsel. | 0.9 | $600.00 | $540.00 | NTM |
| 11/5/2025 | Legal review of 9019 Motion, Settlement Agreement, and supporting materials, coordinate with special counsel re Mehdipour v. Advanced Genetics Solutions. | 0.9 | $600.00 | $540.00 | NTM |
| 11/6/2025 | Review Order Granting Motion to Compromise Controversy [ECF 1112]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 11/6/2025 | Further legal analysis of Farache settlement agreement; legal review of/respond to multiple related correspondence. | 1.4 | $600.00 | $840.00 | NTM |
| 11/6/2025 | Legal review of 9019 Order re Von Anhalt. | 0.4 | $600.00 | $240.00 | NTM |
| 11/7/2025 | legal analysis of settlement posture across all adversary proceedings and pre-suit claims; legal review of pending JSC matters, mediations, and Rule 9019 compromises in process; legal review of status of tolling agreements with prospective defendants; analyze case advancement and prioritization. | 0.9 | $600.00 | $540.00 | NTM |
| 11/12/2025 | Legal review of Halperin JSC; legal review of/respond to related correspondence. | 0.3 | $600.00 | $180.00 | NTM |
| 11/17/2025 | Legal review of settlement documents forwarded by special counsel; coordinate with B. Casey re receipt and processing. | 0.5 | $600.00 | $300.00 | NTM |
| 11/17/2025 | Legal review of draft Trustee's JSC Statement for Alpine Business Capital continued JSC forwarded by special counsel for review and comment. | 0.6 | $600.00 | $360.00 | NTM |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 11/18/2025 | Review Report of Settlement Judge [ECF 1114]; update case file. | 0.2 | $225.00 | $45.00 | BC |
| 11/18/2025 | Prepare for JSC (Alpine); legal review. | 1.5 | $600.00 | $900.00 | NTM |
| 11/18/2025 | Continued review of settlement documents forwarded by special counsel and B. Casey. | 0.3 | $600.00 | $180.00 | NTM |
| 11/19/2025 | Legal review of documents forwarded by special conflict counsel re pending settlement matters. | 0.5 | $600.00 | $300.00 | NTM |
| 11/26/2025 | Legal review of clean version and redline version of Alpine Settlement Agreement incorporating M. Cerenko (defense counsel) revisions; analyze. | 0.9 | $600.00 | $540.00 | NTM |
| 11/26/2025 | Finalize Alpine settlement; legal review of/respond to related correspondence with special counsel (J. Rigoli) re Mehdipour v. Alpine Business Capital. | 0.1 | $600.00 | $60.00 | NTM |
| 11/26/2025 | Legal review of prior to executing settlement agreement, related correspondence. | 0.6 | $600.00 | $360.00 | NTM |
| 12/2/2025 | Legal review of/respond to multi-party correspondence re revisions to Alpine Settlement Agreement; analyze issue with releases , coordinate revised language. | 1.0 | $600.00 | $600.00 | NTM |
| 12/2/2025 | Legal review and analysis of Alpine Business settlement terms and posture; legal review of/respond to related correspondence with special counsel re Mehdipour v. Alpine Business Capital. | 0.3 | $600.00 | $180.00 | NTM |
| 12/2/2025 | legal analysis of settlement posture across all adversary proceedings and pre-suit claims; legal review of pending JSC matters, mediations, and Rule 9019 compromises in process; legal review of status of tolling agreements with prospective defendants; analyze case advancement and prioritization. | 1.5 | $600.00 | $900.00 | NTM |
| 12/2/2025 | Extensive legal review of/respond to multi-item correspondence from special counsel following up on outstanding matters. | 0.9 | $600.00 | $540.00 | NTM |
| 12/2/2025 | Legal review of/respond to correspondence with M. Lessne (Farache defense counsel) and B. Casey re transmission of wire instructions for Farache 2nd payment. | 0.3 | $600.00 | $180.00 | NTM |
| 12/3/2025 | Legal review of revised drafts of Alpine Settlement Agreement and 9019 Motion limiting release. | 0.8 | $600.00 | $480.00 | NTM |
| 12/3/2025 | Continued finalization of Alpine settlement; legal review of/respond to related correspondence with special counsel re Mehdipour v. Alpine Business Capital. | 0.2 | $600.00 | $120.00 | NTM |
| 12/4/2025 | Continued legal review of revised Alpine Settlement Agreement; respond to special counsel re no further comments; authorize finalization re Mehdipour v. Alpine Business Capital, LLC. | 0.5 | $600.00 | $300.00 | NTM |
| 12/4/2025 | Legal analysis of settlement compliance re Farache parties; coordinate with special counsel. | 0.5 | $600.00 | $300.00 | NTM |
| 12/5/2025 | Legal review of Alpine Settlement Agreement prior to execution; finalize Alpine settlement; legal review of/respond to related correspondence with special counsel (J. Rigoli) re Mehdipour v. Alpine Business Capital, LLC. | 1.4 | $600.00 | $840.00 | NTM |
| 12/8/2025 | Review and docket Notice of Hearing on 9019 Motion to Compromise Controversy with Alpine Business [ECF 1116]; calendar hearing date and objection deadline. | 0.3 | $225.00 | $67.50 | BC |
| 12/8/2025 | Legal review of DCG issues, analysis; legal review of/respond to related correspondence with special counsel | 2.0 | $600.00 | $1,200.00 | NTM |
| 12/8/2025 | Legal review and analysis of settlement compliance issues and payment status; analyze impact on estate distributions. | 1.5 | $600.00 | $900.00 | NTM |
| 12/8/2025 | Note hearing date and requirements re 9019 Motion re Alpine. | 0.1 | $600.00 | $60.00 | NTM |
| 12/9/2025 | Review 9019 Motion to Compromise Controversy with Alpine Business [ECF 1115]; review and docket Notice of Hearing [ECF 1116]; calendar hearing date and objection deadline; update case file. | 0.6 | $225.00 | $135.00 | BC |
| 1/14/2026 | Attention to hearing on 9019 Motion and Settlement Agreement; coordinate with special counsel. | 0.9 | $600.00 | $540.00 | NTM |
| 1/21/2026 | Review Order Granting Motion to Compromise Controversy [ECF 1118]; update case file. | 0.2 | $225.00 | $45.00 | BC |

| SETT - Settlement and Compromise | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Hrs** | **Rate** | **Amount** | **TK** |
| 1/21/2026 | Legal review of entered 9019 Order re Alpine. | 0.1 | $600.00 | $60.00 | NTM |
| 2/9/2026 | Legal analysis of settlement compliance re BAL Investments; extensive legal review of/respond to multi-email correspondence. | 1.0 | $600.00 | $600.00 | NTM |
| 2/10/2026 | Legal review of correspondence re BAL Investments settlement | 0.2 | $600.00 | $120.00 | NTM |
| 3/12/2026 | Analyze settlement strategy re Mehdipour v. Moshe Farache et al.; extensive legal review of/respond to multi-email correspondence re filing of 9019 Motion. | 0.8 | $600.00 | $480.00 | NTM |
| 3/13/2026 | Legal review of 9019 motion re Farache. | 0.3 | $600.00 | $180.00 | NTM |
| 3/13/2026 | Finalize/file Motion to Compromise Controversy with Farache Parties. | 0.9 | $600.00 | $540.00 | NTM |
| 3/16/2026 | Review 9019 Motion to Compromise Controversy [ECF 1120]; analyze payment schedule terms; calendar payment deadlines, hearing date, and objection deadline; update case file. | 0.8 | $225.00 | $180.00 | BC |
| 3/16/2026 | Review and docket Notice of Hearing on 9019 Motion to Compromise Controversy [ECF 1121]; calendar hearing date and objection deadline. | 0.3 | $225.00 | $67.50 | BC |
| 3/16/2026 | Note hearing date and requirements re 9019 Motion re Farache. | 0.1 | $600.00 | $60.00 | NTM |
| 3/18/2026 | Review Amended 9019 Motion to Compromise Controversy with Farache [ECF 1122] (amended to correct party name); update case file. | 0.3 | $225.00 | $67.50 | BC |
| 3/18/2026 | Review and docket Notice of Hearing on Amended 9019 Motion to Compromise Controversy with Farache [ECF 1123]; calendar hearing date and objection deadline. | 0.2 | $225.00 | $45.00 | BC |
| 3/18/2026 | Legal review Amended Motion to Compromise Controversy with Farache Parties. | 0.9 | $600.00 | $540.00 | NTM |
| 3/19/2026 | Legal review outcome of 3/19/2026 hearing on Motion to Compromise Controversy with Farache Parties; analyze next steps following hearing. | 0.5 | $600.00 | $300.00 | NTM |
| 3/26/2026 | Legal analysis of settlement compliance and default posture; legal review of/respond to correspondence with special counsel re enforcement options and remedies available to the estate. | 1.5 | $600.00 | $900.00 | NTM |
| 3/27/2026 | Continued legal analysis of settlement compliance and default; legal review of/respond to correspondence re available remedies and enforcement options for the estate. | 0.6 | $600.00 | $360.00 | NTM |
| 3/28/2026 | Continued legal analysis of settlement compliance; legal review of/respond to correspondence re default and resolution strategy. | 0.4 | $600.00 | $240.00 | NTM |
| 3/30/2026 | Continued analysis of enforcement options re settlement default. | 1.0 | $600.00 | $600.00 | NTM |
| 3/30/2026 | Legal review of/respond to correspondence with special counsel re Libertas settlement payment status. | 0.9 | $600.00 | $540.00 | NTM |
| **SUBTOTAL** | | **176.5** | | **$100,125.00** | |
| **TOTAL** | | **556.7** | | **$323,032.50** | |

| EXPENSES | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 01/05/2025 | Photocopies - 56 pages @ $0.15/page | $8.40 |
| 01/07/2025 | Photocopies - 10 pages @ $0.15/page | $1.50 |
| 01/10/2025 | Photocopies - 16 pages @ $0.15/page | $2.40 |
| 01/14/2025 | Photocopies - 16 pages @ $0.15/page | $2.40 |
| 01/16/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 01/27/2025 | Photocopies - 10 pages @ $0.15/page | $1.50 |

| EXPENSES | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 01/28/2025 | Photocopies - 101 pages @ $0.15/page | $15.15 |
| 02/03/2025 | Photocopies - 56 pages @ $0.15/page | $8.40 |
| 02/05/2025 | Photocopies - 11 pages @ $0.15/page | $1.65 |
| 02/07/2025 | Photocopies - 94 pages @ $0.15/page | $14.10 |
| 02/08/2025 | Photocopies - 68 pages @ $0.15/page | $10.20 |
| 02/11/2025 | Photocopies - 49 pages @ $0.15/page | $7.35 |
| 02/12/2025 | Photocopies - 2 pages @ $0.15/page | $0.30 |
| 02/14/2025 | Photocopies - 2 pages @ $0.15/page | $0.30 |
| 02/24/2025 | Photocopies - 23 pages @ $0.15/page | $3.45 |
| 02/27/2025 | Photocopies - 2 pages @ $0.15/page | $0.30 |
| 03/04/2025 | Photocopies - 27 pages @ $0.15/page | $4.05 |
| 03/06/2025 | Photocopies - 9 pages @ $0.15/page | $1.35 |
| 03/07/2025 | Photocopies - 8 pages @ $0.15/page | $1.20 |
| 03/10/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 03/11/2025 | Photocopies - 14 pages @ $0.15/page | $2.10 |
| 03/14/2025 | Copies for service of Fee Orders ECF 1014-1017 | $66.88 |
| 03/14/2025 | Postage for service of Fee Orders ECF 1014-1017 | $60.72 |
| 03/17/2025 | Photocopies - 15 pages @ $0.15/page | $2.25 |
| 03/19/2025 | Photocopies - 32 pages @ $0.15/page | $4.80 |
| 03/20/2025 | Photocopies - 14 pages @ $0.15/page | $2.10 |
| 03/24/2025 | Photocopies - 6 pages @ $0.15/page | $0.90 |
| 03/28/2025 | Photocopies - 6 pages @ $0.15/page | $0.90 |
| 03/29/2025 | Photocopies - 114 pages @ $0.15/page | $17.10 |
| 04/01/2025 | Photocopies - 8 pages @ $0.15/page | $1.20 |
| 04/07/2025 | Photocopies - 103 pages @ $0.15/page | $15.45 |
| 04/10/2025 | Photocopies - 7 pages @ $0.15/page | $1.05 |
| 04/25/2025 | Photocopies - 6 pages @ $0.15/page | $0.90 |
| 05/02/2025 | Photocopies - 26 pages @ $0.15/page | 3.90 |
| 05/05/2025 | Photocopies - 1 pages @ $0.15/page | $0.15 |
| 05/12/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 05/16/2025 | Photocopies - 8 pages @ $0.15/page | $1.20 |

50

| EXPENSES | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| 05/23/2025 | Photocopies - 15 pages @ $0.15/page | $2.25 |
| 06/03/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 06/12/2025 | Photocopies - 105 pages @ $0.15/page | $15.75 |
| 06/16/2025 | Photocopies - 25 pages @ $0.15/page | $3.75 |
| 06/19/2025 | Photocopies - 9 pages @ $0.15/page | $1.35 |
| 06/23/2025 | Photocopies - 3 pages @ $0.15/page | $0.45 |
| 06/25/2025 | Photocopies - 29 pages @ $0.15/page | $4.35 |
| 06/27/2025 | Photocopies - 123 pages @ $0.15/page | $18.45 |
| 06/30/2025 | Photocopies - 12 pages @ $0.15/page | $1.80 |
| 07/09/2025 | Photocopies - 1 pages @ $0.15/page | $0.15 |
| 08/07/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 08/15/2025 | Photocopies - 13 pages @ $0.15/page | $1.95 |
| 08/20/2025 | Photocopies - 13 pages @ $0.15/page | $1.95 |
| 08/21/2025 | Photocopies - 9 pages @ $0.15/page | $1.35 |
| 08/22/2025 | Copies for service of Employment of M. Simms and Notice of Hearing ECF 1076,1077 | $38.25 |
| 08/22/2025 | Postage for service of Employment of M. Simms and Notice of Hearing ECF 1076, 1077 | $37.74 |
| 08/24/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 09/09/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 09/15/2025 | Photocopies - 14 pages @ $0.15/page | $2.10 |
| 09/16/2025 | Photocopies - 24 pages @ $0.15/page | $3.60 |
| 10/01/2025 | Photocopies - 5 pages @ $0.15/page | $0.75 |
| 10/09/2025 | Photocopies - 10 pages @ $0.15/page | $1.50 |
| 10/13/2025 | Photocopies - 8 pages @ $0.15/page | $1.20 |
| 11/06/2025 | Photocopies - 34 pages @ $0.15/page | $5.10 |
| 11/13/2025 | FedEx to Michael Lessne. Esq., Inv. No. 5-057-39263 | $33.24 |
| 12/05/2025 | Photocopies - 9 pages @ $0.15/page | $1.35 |
| 12/10/2025 | Photocopies - 9 pages @ $0.15/page | $1.35 |
| 01/22/2026 | Photocopies - 109 pages @ $0.15/page | $16.35 |
| 03/24/2026 | Photocopies - 17 pages @ $0.15/page | $2.55 |
| 03/27/2026 | Photocopies - 13 pages @ $0.15/page | $1.95 |
| | | **$471.43** |